## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
## WEST PALM BEACH DIVISION

| | | |
|---|---|---|
| NATIONAL LABORATORIES, LLC, THE LUKENS INSTITUTE, LLC, TREASURE COAST RECOVERY, LLC | ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | Case No. 9-17-cv-81178-DMM |
| UNITED HEALTHCARE GROUP, INC., UNITED HEALTHCARE SERVICES, INC., UNITED HEALTHCARE INSURANCE COMPANY, UNITED HEALTHCARE SERVICES LLC, OPTUM and GOLDEN RULE INSURANCE COMPANY | ) ) ) ) ) ) | |
| Defendants | ) ) | |
| v. | ) ) | |
| NATIONAL LABORATORIES, LLC, THE LUKENS INSTITUTE, LLC, TREASURE COAST RECOVERY, LLC, TREATMENT MANAGEMENT COMPANY, LLC, WELLNESS COUNSELING AND RESIDENTIAL DETOXIFICATION, LLC, SUNSHINE DOCTORS GROUP, LLC, and AID IN RECOVERY, LLC, | ) ) ) ) ) ) ) ) | |
| Counter-Defendants, | ) ) | |

## PLAINTIFFS' AND COUNTER-DEFENDANTS'
## NOTICE OF FILING DECLARATION OF CHUCK CAMPAGNA
## IN SUPPORT OF OPPOSITION TO DEFENDANTS'/COUNTER-PLAINTIFFS'
## MOTION FOR SUMMARY JUDGMENT

Plaintiffs National Laboratories, LLC; The Lukens Institute, LLC; Treasure Coast Recovery, LLC; and Counter-Defendants National Laboratories, LLC; The Lukens Institute, LLC;, Treasure Coast Recovery, LLC; Treatment Management Company, LLC; Wellness Counseling and Residential Detoxification, LLC; Sunshine Doctors Group, LLC, and Aid In Recovery, LLC, hereby provide notice of the filing of the attached Declaration of Chuck

Case No. 9:17-cv-81178-DMM

Campagna in support of Plaintiffs'/Counter-Defendants' Opposition to Defendants'/Counter-Plaintiffs' Motion for Summary Judgment.

Date: July 27, 2018

Respectfully submitted,

*/s/  Jason S. Mazer*
**Jason S. Mazer**
Florida Bar No. 0149871
jmazer@cmmlawgroup.com
kshaw@cmmlawgroup.com
**CIMO MAZER MARK PLLC**
100 SE 2nd Street, Suite 3650
Miami, FL  33131
Telephone: (305) 374-6481
Facsimile: (305) 374-6489

**Anthony S. Hearn**
Fla. Bar No: 102302
ash@lubellrosen.com
ana@lubellrosen.com
Cynthia Barnett Hibnick, Esq.
Fla. Bar No: 375705
cbh@lubellrosen.com
Lori Sochin, Esq.
Fla. Bar No:13084
las@lubellrosen.com
1 Alhambra Plaza, Suite 1410
Coral Gables, FL 33134
Tel: (305) 655-3425
Fax: (305) 442-9047

**Glenn E. Solomon***
gsolomon@health-law.com
**Jonathan H. Shin***
jshin@health-law.com
**David S. Schumacher***
dschumacher@health-law.com
**HOOPER, LUNDY & BOOKMAN, PC**
Los Angeles
1875 Century Park East, Suite 1600
Los Angeles, CA 90067
Tel: 310-551-8179

*Attorneys for Plaintiffs*
*\*Admitted Pro Hac Vice*

2

Case No. 9:17-cv-81178-DMM

### CERTIFICATE OF SERVICE

I hereby certify that on July 27, 2018, a true and correct copy of the foregoing was electronically filed with the Clerk of the Court using CM/ECF. Copies of the foregoing document will be served via Notices of Electronic Filing generated by CM/ECF or in some other authorized manner for those counsel or parties who are not authorized to receive electronically Notices of Electronic Filing listed on the Service List below.

/s/   *Jason S. Mazer*
**Jason S. Mazer**
Florida Bar No. 0149871
*Counsel for Plaintiffs/Counter-Defendants*

3

Case No. 9:17-cv-81178-DMM

**<u>SERVICE LIST</u>**

David I. Spector, Esq.
Sandra L. Heller, Esq.
Irene A. Bassel Frick, Esq.
Darcie A. Thompson, Esq.
**AKERMAN LLP**
777 South Flagler Drive
Suite 1100, West Tower
West Palm Beach, FL 33401
Telephone: (561) 653-5000
Facsimile: (561) 659-6313
david.spector@akerman.com
sandra.heller@akerman.com
irene.bassel@akerman.com
darcie.thompson@akerman.com

*Attorneys for s, Unitedhealth*
*Group, Inc.; United, Healthcare Services, Inc.;*
*Unitedhealthcare Insurance Company, Inc.;*
*United Healthcare Services, LLC; Optum,*
*Inc.; and Golden Rule Insurance Company*

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

Case No. 9:17-cv-81178-DMM

NATIONAL LABORATORIES, LLC, THE
LUKENS INSTITUTE, LLC, TREASURE
COAST RECOVERY, LLC

      Plaintiffs,

v.

UNITEDHEALTH GROUP, INC., UNITED
HEALTHCARE SERVICES, INC.,
UNITEDHEALTHCARE INSURANCE COMPANY,
UNITED HEALTHCARE SERVICES LLC,
OPTUM, INC. and GOLDEN RULE INSURANCE
COMPANY

      Defendants and Counter-Plaintiffs,

v.

NATIONAL LABORATORIES, LLC, THE LUKENS
INSTITUTE, LLC, TREASURE COAST RECOVERY,
LLC, TREATMENT MANAGEMENT COMPANY, LLC,
WELLNESS COUNSELING AND RESIDENTIAL
DETOXIFICATION, LLC, SUNSHINE DOCTORS
GROUP, LLC and AID IN RECOVERY, LLC

      Counter-Defendants.

_____/

**AFFIDAVIT OF CHUCK CAMPAGNA REGARDING INFORMATION COLLECTED**
**AT PATIENT INTAKE; PLAINTIFFS' SPREADSHEET OF UNDERPAYMENTS**

      I, CHARLES JOHN CAMPAGNA, declare under penalty of perjury the following:

      1.     I am over the age of eighteen (18) and am otherwise competent to testify.  I am an

individual, an officer of the plaintiff and counterclaim-defendant entities (the "Plaintiffs"), and a

Senior Vice President for Treatment Management Company, LLC.  I can attest to the issues and

information addressed herein on behalf of the Plaintiffs.  I have personal knowledge of the information contained in this Affidavit and am fully competent to make this Affidavit with regard to the above-captioned case.  If called upon to testify thereto, I could and would competently do so under oath.

2.      I have been asked to prepare this Affidavit in support of Plaintiffs' opposition to United Healthcare (UHC)'s Motion for Partial Summary Judgment.

3.      In my role as Senior Vice President, I am in charge of overseeing TMC's business intelligence, system operations and the Answering Service Center.  In this role, I oversee system operations for the Answering Service Center  operated by Aid in Recovery.

4.      I have been employed by TMC for roughly three (3) years, during which time I performed various other duties as Vice President, Chief Accounting Officer and other roles with respect to finance, marketing and systems operations.

A.      <u>**Verification of Benefits**</u>

5.      When a potential patient first calls into the Aid in Recovery ("AIR") Answering Service Center or the Plaintiffs for treatment at one of Plaintiffs' facilities, answering service center personnel asks him or her to identify the employer for the <u>primary policy holder</u> of the patient's health insurance.  Plaintiffs also ask for, and record, the primary policy holder's full name (first and last), and other identifying information.  In addition, Plaintiffs ask for both the "Group ID" and the "Insurance Plan ID" numbers that are listed on the patient's insurance card.  Both of these numbers are associated with, and can be used to help identify, the employer and the applicable health plan.  These pieces of information are input into the Client Relations Management (CRM) database used by Plaintiffs.

6.      AIR or Plaintiffs will use this information to verify the patient's benefits prior to

2

patient intake or the rendering of care.  Initial verification was performed through Availity, a health care information technology company and healthcare claims clearinghouse used by many payors, including UHC/Optum.   Through accessing Availity, a web-based portal which allows 24-hour access to real-time information regarding benefits for UHC plans, Plaintiffs were able to verify the information provided by each potential patient, and confirm the benefits available to those potential patients.  Information available on Availity is obtained and placed in the patient's file, and information from Availity is manually inputted into Plaintiffs' CRM database.

7.      AIR or Plaintiffs will then contact UHC directly to further verify the potential patient's benefits.  During this process, Plaintiffs provide UHC the patient's name, member ID, and policy/group ID numbers, which is sufficient for the UHC representative to identify and pull-up the patient's UHC benefits plan.  During this call, prior obtained information is again confirmed, and the UHC representative will provide additional information as to the nature and terms of the patients' benefits plan, including the employer group name, availability of out of network coverage, and/or potential limitations or exclusions which may apply to coverage for Plaintiffs' treatment.

8.      During the calls with UHC, Plaintiffs also specifically  ask United whether benefits are assignable under the patient's benefit plan.  Based on the response communicated directly by the United representative, Plaintiffs select "Yes" or "No" from a drop-down menu in a field titled, "Are the Benefits Assignable."

9.      A Verification of Benefits (VOB) file is created during patient intake based on this information about the patient's health benefits that is provided by the payor, such as UHC. All of the information about the benefits comes from the payor, not from Plaintiffs.  The VOB file is also entered into the CRM for each patient.

3

10.    All the information obtained through the verification process, as described above, is input into the VOB section of the EMR.  This includes United's answer to the question, "Are the Benefits Assignable."

### B.    Spreadsheet of Plaintiffs' Claims and Identification of the Plans at Issue

11.    I have overseen the efforts to compile the most current spreadsheet of underpayments due to Plaintiffs by United, including the version attached to Gannon's expert report and the version attached to United's Statement of Facts as Exhibit 2, titled the "Combined Damages Spreadsheet."   The underlying data reflected in spreadsheet was extracted from Plaintiffs' Salesforce CRM platform, and includes the Patient's name, subscriber number, birthdate, insurer and policy number.  (United's Statement of Facts, Exhibit 2.)

12.    The VOB data reflected on this spreadsheet would not have appeared if an AIR or Plaintiff employee had not verified each patient's benefits under their respective United plans. From this, I can confirm that a VOB file was created for each and every one of the UHC patients listed on the spreadsheet.

13.    Contained in this data is the employee's record of patient name, policy ID number, group ID number, and policy holder's employer.  Also contained in this data is the employee's record of whether benefits are assignable under the terms of the plan, which is obtained from affirmation received from United when benefits are verified (e.g., the field titled "ARE_THE_BENEFITS_ASSIGNABLE_C").

14.     A true and correct copy of a summary compilation of the data I was able to extract is attached hereto as **Exhibit A**.

Case No. 9:17-cv-81178-DMM

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 27th day of July, 2018, at Atlanta, Georgia.

CHUCK CAMPAGNA

5656789.4 Affidavit of Campagna ISO Oppn to UHC MSJ signed version 7-27-17

# Exhibit A

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| AB | 070101kz | 13929868 | ALOSTERMAN BAKERY | Yes |
| AL | 2w6371 | 956672048 | FIVE BUILDERS | Yes |
| AB | 742878 | 977457504 | ESRI | Yes |
| AB | 76-412605 | 325000073898 | ARDENT | Yes |
| AC | 708691 | 936701644 | ALLERGAN | Yes |
| AC | 199409 | 926330277 | FLIGHT ATTENDANT | Yes |
| AH | 185002 | 945436761 | TARGET | Yes |
| AO | 902825 | 938817213 | NONE | Yes |
| AC | 182019 | 932491980 | UNKNOWN | Yes |
| AF |  | 829262217 |  | Yes |
| AS | 227943 | 60035017 | FREE PORT | Yes |
| AF | 903217 | 939398424 | MILLER ALE HOUSE | Yes |
| AH | 78-360001 | 30417333geha | VA MEDICAL CENTER | Yes |
| AG | 907981 | 905309021 | R&R DONNELLY (CHANGED TO)  LSC COMMUNICATIONS | Yes |
| AT | 902969 | 965245306 | RIVERSIDE SUPERIOR COURT | Yes |
| AL | 902762 | 961669065 | FACTORY WORKER | Yes |
| AC | 229050 | 938162750 | MARKETPLACE | Yes |
| AS | 76-410706 | HIX 527 442 452 742 | NOVOLEX | Yes |
| AS | 718533400 | HIX527 442 452 742 | WISCONSIN FILM & BAG | No |
| AA | 199409 | 813880955 | SOUTHWEST AIRLINES | Yes |
| AC | 901347 | 909961894 | PROJECT HOPE | Yes |
| AB | 905027 | 925044602 | PETE MARTIN DRILLING | Yes |
| AB | 743018 | 911327022 | ABM, SUBBED BY FEDEX | Yes |
| AA | 195820 | 955227721 | EMPLOYED | Yes |
| AT | 204781 | 877219166 | CORNING INC | Yes |
| AR | 9r9273 | 901067473 | APISCENT LABS | Yes |
| AW | 711959 | 821516621 | RACINE UNIFIED SCHOOL DISTRICT | Yes |
| AD | 2w3488 | 913396620 | NSC DEVELOPMENT INC | Yes |
| AV | 742781 | 972099529 | PERFORMANCE FOOD GROUP | Yes |
| AC | 704539 (4) | 936345070 | X | Yes |
| AP | 030500/ EMPIRE GROUP ID Y00001 | 890634176/EMPIRE ID# YLS890634176 | NYS STATE | No |
| AB | 216785 | 847901464 | DISCOVERY COMMUNICATIONS | Yes |
| AD | 700563 | 913052054 | EMPLOYED | Yes |
| AM | 743406 | 824643005 | SPIRIT AIR SYSTEMS | Yes |
| AM | 700560 | 965544611 | SHAMROCK FOODS | Yes |
| AN | 0000 | 890421170 | BELLMORE-MERRICK CENTRAL HIGH SCHOOL DISTRICT | No |
| AR | 76411406 | 406001213396 | NRECA | Yes |
| AA | 108000 | 820478514 | WELLS FARGO | Yes |
| AC | 168504 | 976457909 | WORKS FOR UHC | Yes |
| AF | 0w0591 | 940187491 | JOFLOW GRATING | Yes |
| AB | 744260 | 002915770 | STATE OF TEXAS | Yes |
| AR | 227079 | 904483761 | HEALTH FOOD MARKET | Yes |
| AM | 108000 | 953959631 | NA | Yes |
| AT | 189416 | 923481227 | JP MORGAN AND CHASE | Yes |
| AL | 742260 | 011769340 | EMPLOYED | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| AS | | HHP951424 | YORK HOSPITAL IN MAINE | Yes |
| AG | 714484 | 922688757 | ASSOCIATED INTEGRATED SUPPLY SOLUTIONS | Yes |
| AA | 3u9224 | 944936608 | GAME READY COOL SYSTEMS | Yes |
| ALD | 904273 | 921569691 | UNIQUE VACATIONS | Yes |
| AA | 0304000 | 244578611 | GE | Yes |
| AG | 6W1938 | 916356862 | EMPLOYED | Yes |
| AG | 13282 | 903858697 | XX | Yes |
| AJ | NY20392 | 1243220903 | CATSKILL REGIONAL MEDICAL CENTER | Yes |
| AS | 1M5637 | 955045597 | PRIVATE | Yes |
| AS | 78-360001 | 21357114GEHA | UNKNOWN | Yes |
| AS | (80840) 9113902602 | 30437123GEHA | XXX | Yes |
| AA | 708963 | 941765257 | COGNIZANT | Yes |
| AB | 76-412122 | 16185909 | PRIVATE | Yes |
| AG | 700560 | 914643164 | SHAMROCK | Yes |
| AC | 905695 | 967019481 | NORTH AMERICAN COLE | Yes |
| AF | 707837 | 959436827 | STATE OF RHODE ISLAND | Yes |
| AMN | 731382 | 956320431 | BOUCHARD TRANSPORTATION | Yes |
| AO | 347917111 | 999611270354 | JOHNSONS WELDING PRODUCTS | Yes |
| AO | 908528 | 916885752 | JOHNSONS WELDING PRODUCTS | Yes |
| AMC | XA117 | WCX389AD0115 | EMPLOYED | No |
| AMC | 713146 | 906766673 | DM BOWMAN TRUCKING INC | Yes |
| AJB | 907088 | 918230136 | UNKNOWN | Yes |
| AA | 715319 | 921942862 | NATIONS ROOF | Yes |
| AA | 000IRU83401AP001 | IRU007737300 | | |
| AA | 108000 | 820478514 | WELLS FARGO | Yes |
| AC | 711558 | 927955376 | CHARITY WHOLESALE GROCERIES | Yes |
| AD | 712124 | 801445815 | N/A | Yes |
| AD | 702561 | 919221664 | PETER KIEWIT | Yes |
| AG | 705816 | 958051586 | XXX | Yes |
| AG | 907826 | 912355254 | FORTIZ | Yes |
| AH | 755718 | 919498561 | WEST CORP. | Yes |
| AH | 108000 | 807394150 | WELLS FARGO | Yes |
| AH | 706781 | 979990129 | SKYWEST INC | Yes |
| AM | 712924 | 817684280 | NONE | Yes |
| AS | 228604 | 940034317 | MILLER COORS | Yes |
| AS | 230539 | 963873838 | TEAM INC | Yes |
| ALD | 744080 | 910770870 | HOWARDS INDUSTRYS | Yes |
| AR | 690100 | 913348857 | BMSF RAILROAD | Yes |
| AMS | 706206 | 962230183 | MAP CORP | Yes |
| AH | 0711189 | 960468180 | WHELAN SECURITY | Yes |
| AKE | 709786 | 870870667 | MONTEREY MUSHROOM | Yes |
| AK | 23000 | 849483756 | UNION PACIFIC RAILROADS | Yes |
| AH | 906692 | 914106465 | TELEVERDIE | Yes |
| AO | 742527 | 909539753 | COCA COLA | Yes |
| AB | 753728 | 912766420 | GORDMANS | Yes |
| AAD | 742069 | 919164379 | RURAL METRO. | Yes |
| AAD | 271001M1ID | EHC759M87740 | RURAL METRO. | No |
| AC | 080943 | WMJ07604504W02 | WALMART | Yes |
| AD | 701648 | 955006345 | POINT CLICK CARE | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| AD | 903157 | 908 064 731 | MAINSTREET RENEWAL LLC | Yes |
| AM | 903247 | 950646017 | LOAN DEPOT | Yes |
| AN | 537181 | 935451417 | PRIVATE | Yes |
| AP | 111111 | W143677791 | SWIFT TRANSPORTATION | |
| AR | 227943 | 088244000 | FREEPORT-MCMORAN | Yes |
| AS | 76-410987 | 13574439 | MATERIALS PROCESSING INC, SMALL PARTS INC | Yes |
| AY | 708547 | 828802787 | WELLBEING | Yes |
| AY | 240643 | WAG846336110 | WELL BEING | Yes |
| AH | 729994 | 867329775 | SWAGELOK | Yes |
| BS | 126967 | 949488610 | BALDOR ELECTRIC ABD | Yes |
| BF | 702703 | 928775151 | SPECTRUM | Yes |
| BE | 111 | 954183917 | DUBERRY | Yes |
| BE | 904820 | 954183917 | DEWBERRY | Yes |
| BC | 910531 | 970484147 | UNKNOWN | Yes |
| BS | 331552130001 | AA3357365 | MISSOURI VALLEY AG | Yes |
| BS | 744260 | 010702330 | STATE DEPARTMENT OF CRIMINAL JUSTICE | Yes |
| BD | 755393 | 925227133 | GEICO | Yes |
| BM | RI2274 | 1315281101 | REIS | Yes |
| BM | 714867 | 946360838 | FARMERS INSURANCE | Yes |
| BM | 108000 | 950834307 | WELLS FARGO | Yes |
| BS | 41192000 | YBC17K236311 | MO VALLEY AG | No |
| BS | 907749 | 959203573 | CAID INDUSTRIES | Yes |
| BR | 908518 | 941609915 | TRANS MONTAIGNE TERMINAL INC | Yes |
| BD | 99 | JD5900140 | YEAMANS HALL GOLF CLUB | Yes |
| BM | 704244 | 828712533 | HOSPITAL | Yes |
| BS | 906014 | 940511569 | MICROSOFT | Yes |
| BL | 5U1117 | 914874935 | HITCH COCK INC | Yes |
| BRS | 226497 | 941361848 | N | Yes |
| BL | 717758 | 939999578 | ATS | Yes |
| BR | 708497 | 864306043 | PARKER HANNISIN | Yes |
| BS | 6S7902 | 959661194 | | Yes |
| BL | 908105 | 965362405 | OVERHEAD DOOR | Yes |
| BP | 706459 | 808023128 | CYTEC | Yes |
| BA | 5s2841 | 922492341 | EU MONTAGE | Yes |
| BB | 705214 | 059711655 | MARKETPLACE | Yes |
| BC | 713869 | 816104667 | SNELL CONTRACTORS | Yes |
| BC | 742562 | 937776870 | RED ROBBIN INTL. INC. | Yes |
| BF | 221775 | 966375827 | UPS | Yes |
| BI | 715228 | 956718817 | ONE OAK | Yes |
| BM | 714754 | 969425208 | GREY EAGLE DISTURBERS | Yes |
| BO | 710587 | 841807936 | BOSTON MARKET | Yes |
| BR | SBC047 | 25519549703 | RETIRED FROM AT&T | Yes |
| BT | 99 | 15968866 | CITY OF LAFAYETTE ELECTRIC | Yes |
| BW | 755890 | 914450439 | BORDEN DAIRY | Yes |
| BP | 00000 | 854703103 | SIEMENS | Yes |
| BDN | 76-411042 | 13806370 | WINDSTREAM COMMUNICATIONS | Yes |
| BB | 701648 | 973999198 | INSTERITY HOLDINGS INC. | Yes |
| BC | 5U8645 | 958938627 | AZMARK AERO SYSTEMS | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| BC | 03K2587 | 958 938 627 | | Yes |
| BN | 76411704 | 15489259 | STONE TRANSPORT | Yes |
| BP | 76-410425 | 12819095 | MISSOURI VETERANS HOME | Yes |
| BB | 729784 | 841693906 | DUKE ENERGY | Yes |
| BR | 78-340001 | 304000043302 | N/A | Yes |
| BS | 080150SDFZ | TYGT0072764600 | TYSON FOODS | |
| BH | N/A | 930693941 | SELF EMPLOYED | |
| BH | 76-412080 | 18324277 | NURSING HOME | Yes |
| BS | 701648 | 865843512 | ISLAND MASTER LOCK OR INSPERITY | Yes |
| BS | 702014 | 967234546 | MILWORTH DISTRIBUTORS | Yes |
| BW | 8U6058 | 973231957 | EMPLOYED | Yes |
| BK | 76-040221 | 12614493 | BEST BEND MUTUAL INSURANCE | Yes |
| BF | 76411059 | 15799793 | UC HEALTH | Yes |
| BB | 742695 | 924709916 | CORIZON HEALTH | Yes |
| BN | 710635 | 866486906 | SCHOOL DISTRICT | No |
| BB | 23000 | 941413035 | RAILROAD EMPLOYEE | Yes |
| BP | 702898 | 967451188 | BEN E KEITH | Yes |
| CC | 706539 | 847211881 | CITY OF COLUMBUS | Yes |
| CC | 701388 | 953885337 | CVS HEALTH | Yes |
| CF | 906034 | 904986481 | BULL MOR | Yes |
| CK | 76411182 | Y13970832 | RUDOLPH FOODS | Yes |
| CT | 7u5395 | 904011565 | EXPEDIENT LOGISTICS | Yes |
| CGD | 704203 | 976050226 | GUARDIAN LIFE INSURANCE | Yes |
| CG | 709155 | 000449527 | BROOKDALE SR LIVING | Yes |
| CP | AT2285 | 949167505 | UE SYSTEMS | Yes |
| CS | 6G9601 | 928369362 | PRINTING CO | Yes |
| CY | 709588 | 927599387 | DEER VALLEY SCHOOL DISTRICT | Yes |
| CH | 6j2611 | 878959024 | ARCHITECTURAL CONTROL SYSTEMS | Yes |
| CC | 905563 | 927910712 | VALENCIA COMMUNITY COLLEGE | Yes |
| CA | 742026 | 940566786 | STAPLES | Yes |
| CL | 229050 | 802003700 | CENTURY LINK | Yes |
| CW | 90267 | 94745437 | HYATT REGENCY LAKE TAHOE | Yes |
| CSS | 199409 | 818 584 182 | SOUTHWEST AIRLINES | Yes |
| CA | 904307 | 942842005 | O'SIEGE MARINE | Yes |
| CB | 247848 | 820937846 | CHEVRON MANUFACTORY | Yes |
| CH | 702561 | 912643440 | KIEWIT | Yes |
| CH | 002319864 | AYH983553202 | EMPLOYED | No |
| CL | 690100 | 872305825 | NORTHINGTON SANTA FE | Yes |
| CM | 714788 | 920494582 | JARDEN CORP | Yes |
| CM | 714722 | 920494582 | | Yes |
| CM | 714788 | 920494528 | UNITED STATE SPLAYING CAR COMPNAY | Yes |
| CM | 76410329 | 17759205 | SMURFIT CAPPA | Yes |
| CP | 904280 | 968199958 | BIRD ELECTRIC | Yes |
| CD | 704043 | 925342581 | PRIVATE | Yes |
| CF | 722266 | 912244283 / 00012725 | AT&T | Yes |
| CB | 703995 | 903485059 | ENTERPRISE RENTAL CAR | Yes |
| CH | 99 | 923383013 | TAMPA POLICE DEPT | Yes |
| CC | 902838 | 974477031 | AMR | Yes |
| CA | 717518 | 879607804 | SIDE TRUCK CENTER | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| CC | 714867 | 964693776 | FARMERS | Yes |
| CF | 701648 | 859563910 | ROLLBOND CONVERTING | Yes |
| CL | 189416 | 953892876 | CHASE JP MORGAN | Yes |
| CG | 196819 | 801834563 | PROCTOR AND GAMBLE | Yes |
| CM | 902627 | 928306989 | HYATT CORPORATION | Yes |
| CSF | 709955 | 945122601 | ST MARY'S REGIONAL MEDICAL CENTER | Yes |
| CS | 702966 | 974811825 | N/A | Yes |
| CL | 744173 | 006539656 | EMPLOYED | Yes |
| CG | 902863 | 977447904 | SWIFT TRANSPORTATION | Yes |
| CR | 76410691 | 15748049 | DICKTEN MASCH PLASTIC | Yes |
| CA | 902715 | 905948860 | MARKET PLACE | Yes |
| CC | 5400-007228 | C05384284 | GRAND TRANS NISSAN | Yes |
| CD | P03293 | YLS890872655 | 00 | No |
| CG | uhc grp 78-360001 | 911390260/ 30155015geha | NATIONAL GUARD | Yes |
| CJ | 5u0045 | 979475908 | GUARANTEE ELECTRICAL  COMPANY | Yes |
| CL | 002328 | 970438941 | PHYSICAL THERAPIST | Yes |
| CM | 708087 | 957132090 | FREEMAN | Yes |
| CM | 744260 | 002381110 | TEXAS DEPARTMENT OF CRIMINAL JUSTICE | Yes |
| CM | 701388 | 923403319 | CVS | Yes |
| CO | 201045A010 | WRY154M82994 | WEST ROCK | No |
| CS | 908754 | 958083524 | RONANOFF | Yes |
| CS | P03123 | YLS890506237 | FRANKLIN COUNTY SCHOOLS | No |
| CT | xx46 | D5716845 | GASTON COMMUNITY ACTION | Yes |
| CTP | 743065 | 977048743 | INSIGHT GLOBAL | Yes |
| CL | 704285 | 947117407 | NA | Yes |
| CA | 76-140149 | 16939429 | MASTER CRAFTSMAN BOAT BUILDERR | Yes |
| CB | 908012 | 926187360 | CLAY COUNTY SCHOOLS | Yes |
| CN | 7203510110013 | w210955292 | CSL PLASMA | Yes |
| CF | 709759 | 972342464 | PRIVATE PLAN | Yes |
| CW | 76-412120 | 16265073 | SANDALS PUBLISHING | Yes |
| CR | 78-800080 | 708rj3717449 | FUSION BOILER WORKS | Yes |
| CD | 030500 | YLS890090684 | NY STATE DEPT | No |
| CK | 730727 | 951256572 | SPRINGLEAF FINANCIAL | Yes |
| CL | 908960 | 965203690 | AARONS FURNITURE AND LEASE | Yes |
| CB | 76-412630 | 18027527 | SOUTHEAST ALABAMA MEDICAL CENTER | No |
| CE | 730455 | 920956540 | STANLEY ELECTRIC | Yes |
| CH | 182019 | 840809650 | MORGAN STANLEY | Yes |
| CZ | 0182019 | 953319173 | MORGAN STANLEY | Yes |
| CG | 9R9452 | 915881265 | CLASSIC STONE WORKS INC | Yes |
| CL | 907981 | 918169349 | RNR DONNELLY | Yes |
| CH | 1U2997 | 952466247 | MCDOWELL PACKAGING AND ADVERTISING | Yes |
| CZ | 195937M801 | XFW114A21412 | STRIVE ACADEMY | No |
| CZ | 911385 | 948010050 | * | Yes |
| CH | 712854 | 983753148 | SADDLE CREEK CORP | Yes |
| CS | 5400002848 | C05152746 | NORTH WEST AMBULANCE OWN COMPANY | Yes |
| CD | 755184 | 944654651 | ST PRECISION INC | Yes |
| CG | 7676-411920 | 16204500 | ABBOTT LABORATORIES | Yes |
| CF | | hp542596902 | ALLIED PRINTING | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| CW | 229050 | 849677079 | RETIRED PHONE COMPANY | Yes |
| CC | na | 024460030 | DELL | Yes |
| CDK | Unk | Unk | PERFORMANCE FOOD GROUP | Yes |
| CD | 199409 | 954709136 | PRIVATE | Yes |
| CL | 111 | 940391338 | MAY STEELE | Yes |
| CS | 905128 | 925502074 | EMPLOYED | Yes |
| CLA | 906014 | 901916810 | MAN POWER GROUP INC. | Yes |
| CM | 76-411264 | 14198468 | BADGER LIQUOR INC | Yes |
| CD | 76411829 | 16149451 | ** | Yes |
| CG | 76-410926 | Y17391378 | ROCK PORT COMMERCIAL VEHICLES | Yes |
| CLH | 5K7113 | 907742369 | TJ'S TRUCK BODIES AND EQUIPMENT | Yes |
| CO | 76410926 | Y 169 064 25 | FORREST RIVER | Yes |
| CP | 715410 | 936102685 | UNKNOWN | Yes |
| CC | 708793 | 951944590 | GEODIS | Yes |
| CH | 189416 | 862976982 | JP MORGAN CHASE | Yes |
| CS | S6001 | S06188801 | OHIO HEALTH | Yes |
| CA | 76410889 | 13256912 | - | Yes |
| CM | 752730 | 945391542 | MAKES MOLDS | Yes |
| CT | 75587 | 970808986 | DOMINOES PIZZA | Yes |
| CWW | 902494 | 939049309 | SYNCHRONY FINANCIAL | Yes |
| CA | 909724 | 916780623 | BEAR COMMUNICATIONS | Yes |
| DB | 76410599 | 12912155 | TT BARDGE | Yes |
| DH | 99 | 967930095 | COCA COLA | Yes |
| DB | 0000 | 972800734 | JAM TRUCKING | Yes |
| DH | 194422 | 957798444 | AMERICAN AIRLINES | Yes |
| DS | 715799 | 917801493 | PENHALL | Yes |
| DZ | 108000 | 868610181 | UNKNOWN | Yes |
| DW | 713565 | 911224930 | SANTA ANA CASINO | Yes |
| DA | 702909 | 822160720 | UL | Yes |
| DDV | 76-410425 | 12813996 | STATE OF MISSOURI | Yes |
| DF | 755335 | 941051849 | RALPH LAUREN | Yes |
| DJ | 108000 | 933768883 | WELLS FARGO | Yes |
| DN | 7U2295 | 936245245 | BRANDON HYUNDAI | Yes |
| DS | AT2285 | 1284652201 | UNKNOWN | Yes |
| DS | 76-520061 | 505000303385 | WABASH INTERNATIONAL | |
| DS | 3332199 | u3907274502 | MIAMI DADE SCHOOLS | No |
| DT | tc22763 | 1185658301 | TVB CORP | Yes |
| DL | 742823 | 945271774 | ADVANCED MEDICAL CARE | Yes |
| DL | 742823 | 954997829 | ADVANCED MEDICAL CARE | Yes |
| DP | 76-550025 | 15967196 | BPN | Yes |
| DW | 2x8123 | 911087319 | ANIMAL CARE OF ARLINGTON | Yes |
| DC | 714946 | 940317130 | UNK | Yes |
| DW | 716243 | 957812601 | TWIN LAKES THERAPY AND LIVING | Yes |
| DW | 200373 | 935115765 | TRINITY | |
| DB | 702778 | 919981254 | JACBOS ENGINERING | Yes |
| DK | 706781 | 959 144 365 | SOUTHWEST AIRLINES | Yes |
| DC | 0W0674 | 924504506 | SUGAR CREEK CONSTRUCTION | Yes |
| DW | 9r7505 | 937839644 | INTERCOM CHEMICAL | Yes |
| DH | 76040221 | 12614197 | WEST BEND MUTUAL INSURANCE | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| DH | 903157 | 948696568 | MAIN STREET RENEWAL | Yes |
| DA | 752687 | 931625403 | SPIRIT AIRLINES | Yes |
| DP | 710711 | 952155282 | ATT | Yes |
| DAM | 712525 | 941417995 | JONES LING LASSALLE | Yes |
| DB | 744260 | 007846740 | STATE OF TEXAS | No |
| DC | 168504 | 958804643 | UNITED HEALTH CARE | Yes |
| DH | 7421956 | 816905614 | PRINCIPAL FINANCIAL | Yes |
| DH | 222244 | 815445691 | T-MOBILE US INC. | Yes |
| DL | 500 | 891074595 | SYRACUSE CITY SCHOOLS | Yes |
| DL | 168505 | 804794892 | EMPLOYED | Yes |
| DM | 906198 | 965017361 | ASHLEY FURNITURE | Yes |
| DM | 27696 | XJBH25402474 | | No |
| DN | ac36412 | 1092906701 | SELF EMPLOYED | Yes |
| DO | 704043 | 950922279 | FLUOR | Yes |
| DT | 76-411409 | 14612962 | JERSEY COMMUNITY HOSPITAL | Yes |
| DM | 76-412363 | 18165960 | RMH FRANCHISES | Yes |
| DE | 904006 | 936916104 | UNKNOWN | Yes |
| DF | 108000 | 954695950 | WELLS FARGO | Yes |
| DH | 901632 | 912365879 | PHOENIX SHERIFF DEPARTMENT | Yes |
| DS | 76520006 | 17260443 | BOSSARD HOLDING | Yes |
| DS | 76520006 | 17260443 | ARROW SPACE SOUTHWEST | Yes |
| DS | 76520006 | 17260443 | ARROW SPACE SOUTHWEST | Yes |
| DB | 197944 | 837845107 | PORT AUTHORITY TRANS HUDSON | Yes |
| DS | 76-412008 | 16259977 | ? | Yes |
| DP | 729710 | 862852172 | NA | Yes |
| DR | 76-510041 | 14690375 | NEXSTAR BROADCASTING COMPANY | Yes |
| DM | 095365 | 909172403 | THE RETURN GROUP | Yes |
| DD | Y98000 | YLS890256420 | EMPLOYED | No |
| DE | 249023 | 924126249 | UNKNOWN | Yes |
| DS | 909159 | 948688521 | SUPERIOR PLASTIC PRODUCTS | Yes |
| DR | 168504 | 912833193 | NA | Yes |
| DS | 189416 | 864428728 | JP MORGAN CHASE | Yes |
| DCA | 742301 | 940750000 | DOKA | Yes |
| DCA | 3340889 | U64485806 01 | DOKA USA, LTD. | Yes |
| DE | 8U3972 | 902114248 | EQUIPMENT RENTAL | Yes |
| DM | 030500 | 890701160 | RETIRED | No |
| DS | 226310 | 033045101 | NW AIRLINES | Yes |
| DS | 729704 | 942378143 | SAVIC PLASTICS | Yes |
| DT | 9118772604 | 932802509 | AT&T | Yes |
| DT | 78-800073 | 704000188509 | PC TELCOM | Yes |
| DK | 76-140944 | 12504944 | MASTERCRAFT BOAT CO | No |
| DT | 907371 | 932601501 | XXX | Yes |
| DV | 76412182 | 17645039 | STICO IND | Yes |
| DH | 76412342 | 17213200 | ALOE SOURCE | Yes |
| DB | 902291 | 936557725 | N | Yes |
| DC | 705109 | 835304782 | SCOTT TRADE INC | Yes |
| DS | 708831 | 873105730 | BALTIMORE CITY POLICE | Yes |
| DC | 704773 | 901586291 | GREY STAR | Yes |
| DF | unk | 937693623 | UHC | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| DG | 76-411857 | 16566333 | WATER STONE MORTGAGE | Yes |
| DM | 800195500 | uhc | CANADIAN PACIFIC RAILROAD | Yes |
| DM | 23000 | 800195500/ 5201890100978236 | CANADIAN PACIFIC RAILROAD | Yes |
| DH | 87726 RxBin: 005947 | 922536778 | ACUSHNET | Yes |
| DG | 331-07660-0001 | ABO141908 | ST LOUIS WHOLESALE TIRE | Yes |
| DW | 743753 | 813056691 | AICHA FORGE | Yes |
| DD | 228485 | 923529180 | ORACLE | Yes |
| DW | 00000 | 890082395 | MOHAWK CORRECTIONAL | Yes |
| DM | 111 | 910813639 | REPUBLIC SERVICES | Yes |
| DF | 907921 | 965311759 | CHA TECHNOLOGIES | Yes |
| DH | 2U9253 | 973959193 | EMPLOYED | Yes |
| DS | 714929 | 000124783 | N | Yes |
| DS | 742527 | 927047692 | COCA COLA | |
| DW | 76-411816 | 16188488 | X | Yes |
| DW | 742527 | 918644470 | COCA COLA | Yes |
| DM | 714081 | 946287216 | DEPT OF VETERANS AFFAIRS | Yes |
| DA | 704482 | 952440337 | FLIGHT OPTIONS | Yes |
| DA | 704482 | 952440337 | SKY ONE FLIGHT | Yes |
| DB | 5400-004621 | C05301608 | CONTRUCTION ONE | Yes |
| DM | 0X9681 | 924587327 | FACCHINA CONSTRUCTION OF FLORIDA | Yes |
| DW | 866213-20-028 | W211934161 | DEPARTMENT OF DEFENSE | Yes |
| DW | 752888 | 962451723 | XXXX | Yes |
| DT | 99 | 952669065 | LOWE'S HOME IMPROVEMENT | Yes |
| DT | 742883 | 952669065 | LOWES HOME IMPROVEMENT | Yes |
| EMT | 189416 | 853412299 | CHASE BANK | Yes |
| ER | 905094 | 928889983 | NCSA | Yes |
| EN | 700639 | 921462141 | KINBER MORGAN | Yes |
| EH | 01U2992 | 955555047 | WISE CONNECT | Yes |
| EG | 716624 | 912205020 | VESTAS | Yes |
| EG | 23000 | 953991200 | BNSF RAILROAD | Yes |
| EH | 706778 | 865790279 | DOUGLAS COUNTY ACCESSOR | Yes |
| ET | 277163M001 | MPI01413953Q/ 102608939 ubh | CBS STUDIOS | Yes |
| EF | 5400007152 | C05336370 | EMPLOYED | Yes |
| EB | PC0057 | TEK829302520 | ETCOS INC | Yes |
| ER | 190478 | 958860874 | ZURICH INSURANCE | Yes |
| EF | 76412551 | 17899298 | UNK | Yes |
| EC | 906166 | 920654320 | EMPLOYED | Yes |
| EH | 304000 | 958113981 | GE | Yes |
| ER | 271057 | 955265392 | BRIGHT HOUSE | Yes |
| EPF | 76-411406 | 406001287102 | COMO ELECTRIC | Yes |
| ED | 715340 | 919529166 | GREEN TOKAI | Yes |
| EH | 709715 | 922635493 | N/A | Yes |
| ER | 182232 | 908589698 | SHELL OIL | Yes |
| EA | 04U1632 | 949142996 | MADDEN BOLTS | Yes |
| EA | 710463 | 901839880 | VONES | Yes |
| EL | 729671 | 900027862 | CHILDRENS HOME SOCIETY OF CALIFORNIA | Yes |
| EM | 710702 | 964334907 | NA | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| EM | 706254 | 917747192 | KEYBANK | Yes |
| ES | 11 | 941605476 | BURO GLOBAL | Yes |
| EC | 222244 | 925091629 | TMOBILE | Yes |
| EM | NY20392 | 1034475803 | FLUSHING HOSPITAL | Yes |
| EF | 11111111111 | 936302050 | TARGET | Yes |
| ES | 730727 | 941457575 | SPRING LEAF FINANCIAL SERVICES | Yes |
| EHH | 706717 | 878097003 | CH ROBINGSON | Yes |
| EF | 753914 | 930 064 084 | SAN ANTONIO WATER SYSTEMS | Yes |
| EG | 0117482 | 977873107 | SHISEIDO | Yes |
| FM | 186359 | 000419201 | US BANK MORTGAGE | Yes |
| FF | 1u5086 | 919128108 | UNKNOWN | Yes |
| FVG | 226310 | 024559100 | DELTA AIRLINES | Yes |
| FG | 8102584 | 963518189 | WHOLESALE EQUIPMENT OF FRESNO | Yes |
| FM | AT2285 | 1177836301 | WHOLESALE POSTER FRAME | Yes |
| FT | 7088868 | 830826105 | TRANSGUARD INS CO. | Yes |
| FC | 76-410846 | 17358036 | ALDI LOGISTICAL | Yes |
| FP | 742942 | 960701397 | COLUMBIA PRESPITARIAN | Yes |
| FR | 411095 | 13722339 | SOCIAL SERVICES OF NEW YORK | Yes |
| FT | 76-411-828 | 15896072 | TOLUNAY-WONG ENGINEERS, INC., | Yes |
| FT | 702937 | 969914495 | PRIVATE POLICY | Yes |
| FLC | 794802 | 972036119 | EVOQUA | Yes |
| GS | 168504 | 870571882 | UHC | Yes |
| GS | xxx | 102892271 | XXX | Yes |
| GL | 755331 | 000125147 | NORFOLK SOUTHERN | Yes |
| GN | 704572 | 938445124 | LIBCO TRAVEL | Yes |
| GF | 5400005409 | c05241783 | WINSROW IN PARANOVA | Yes |
| GG | 910522 | 932077603 | EMPLOYED | Yes |
| GC | 715537 | 924926875 | CASCADE CORPORATION | Yes |
| GR | 707990 | 969664700 | BENNIHANNA | Yes |
| GT | 715117 | 968761763 | PEARL RIVER COUNTY | Yes |
| GH | 905016 | 903429075 | TECH BTKA | Yes |
| GM | 95378 | JD 553 2179 | TOMPKINS AND MCMASTER, LLP | Yes |
| GT | 702380 | 848121516 | MAC | Yes |
| GH | 903105 | 914369778 | INSURANCE OFFICE OF AMERICA | Yes |
| GB | 76412107 | 17692507 | INTERIOR RESOURCE GROUP | Yes |
| GC | 00U0474 | 951646344 | HOPE INCORPORATED | Yes |
| GK | 905536 | 924095608 | OHARA CORPORATION | Yes |
| GG | 744173 | 011967099 | WALMART | Yes |
| GC | 752848 | 904432218 | ALORICA | Yes |
| GG | 905890 | 937084923 | OIL FIELD OFF SORE RIDGE DRILLING IN ISRAEL | Yes |
| GL | 702778 | 944829934 | EMPLOYED | Yes |
| GF | 375235 | 932957947 | POSATA'S CAFE | Yes |
| GR | 4w2506 | 972260506 | CLOUD BREAK | Yes |
| GCI | 76411059 | 13821559 | UNIVERSITY HOSPITAL OF CINCINATTI | No |
| GH | 76412183 | Y16674482 | CUTALL PRODUCTS | Yes |
| GM | 8k05174 | 905485065 | EMPLOYED | Yes |
| GAW | 6N9000 | 969612959 | N/A | Yes |
| GC | 23000 | 800220188 | EMPLOYED | Yes |
| GM | 76411920 | 17677950 | ABBOT  LABORATORIES | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| GV | 6s9170 | 934690096 | HMR DESIGNS | Yes |
| GJ | 76-410827 | 17041436 | TAYLOR MORRISON | Yes |
| GBK | 712738 | 853078190 | RNDC REPUBLIC NATIONAL | Yes |
| GH | 271057 | 826150562 | BRIGHT HOUSE NETWORK | Yes |
| HF | 708715 | 975505624 | 00000 | Yes |
| HB | 767002410082 | 13892047 | BRUSH RESOURCES | Yes |
| HH | 744260 | 001587860 | TEXAS DEPARTMENT OF TRANSPORTATION | Yes |
| HO | 221775 | 863259089 | UPS | Yes |
| HC | 709955 | 949544031 | BRENTWOOD BEHAVIORAL | Yes |
| HH | 744173 | 012043879 | WALMART | Yes |
| HG | 76-411406 | 406001303782 | NATIONAL RURAL ELECTRIC CO-OP ASSOC | Yes |
| HM | 730090 | 927531716 | ESTEE LAUDER | Yes |
| HL | 126927 | 960475807 | NA | Yes |
| HL | 201057 | 927829906 | RAYTHEON | Yes |
| HLA | 100400 | 934 718 407 | CATERPILLAR OF ILLINOIS-RETIREE | Yes |
| HR | 715806 | 959119614 | MULTIPLAN | Yes |
| HT | 712777 | 860258228 | REPUBLIC NATIONAL BEVERAGE | Yes |
| HK | 907853 | 967294584 | BLACK HORSE CARRIER | Yes |
| HA | 311020 | DEF825709197 | OFFICE DEPO | Yes |
| HR | 189416 | 844812763 | JP MORGAN | Yes |
| HJ | XXJB | JD5553509 | WEST GEORGIA ELECTRIC- NON UNION | Yes |
| HJ | 762097-010-00700 | W232327272 | WEST GEORGIA ELECTRIC | Yes |
| HK | 419975 | 966986466 | PAULS ELECTRIC | Yes |
| HF | 108000 | 909804079 | WELLS FARGO | Yes |
| HK | 902715 | 965780629 | PRIVATE POLICY | Yes |
| HW | 711057 | 953558740 | MISSION PHARMACAL | Yes |
| IM | 76-410804 | 13430107 | ORTHO INDY | Yes |
| IMM | 477269 | 816273646 | ULTRA PLATTING | Yes |
| IN | 0902938 | 944977782 | PRIVATE | Yes |
| IS | 706173 | 935961123 | STATE OF OHIO | Yes |
| IC | 702259 | 838343160 | ROYAL CARIBBEAN | Yes |
| IS | 902460 | 970672512 | PLEXUS WORLDWIDE | Yes |
| IB | 3M8798 | 984397948 | SELF EMPLOYED | Yes |
| IH | 700406 | 914515011 | APPLE INC. | Yes |
| JB | 712790 | 972721751 | COLUMBIA UNIVERSITY | Yes |
| JBI | 9151014609 | 30239030 | VA HOSPITAL | Yes |
| JB | 76411920 | 16204819 | ABBOTT LABORATORIES | No |
| JI | ** | 890751372 | DEC | No |
| JH | 226310 | 040490404 | DELTA AIRLINES | Yes |
| JH | 226310 | 040490400 | DELTA AIRLINES | Yes |
| JS | 690100 | 950377413 | UNKNOWN | Yes |
| JW | 76430125 | 13604751 | ST. ANTHONY'S MEDICAL CENTER | Yes |
| JG | 111 | 027727800 | | Yes |
| JJ | 189416 | 920669474 | CHASE | Yes |
| JK | 76-430102 | Y13517350 | AIR METHODS | Yes |
| JR | 76412415 | 17270893 | LIPARI FOODS OPERATING COMPANY LLC | Yes |
| JS | 503777/BEACON  SBC200 | 816517416/ BEACON 00476835 | AT&T | Yes |
| JT | 76-420-127 | Y16783854 | UNIVERSITY FEDERAL CREDIT UNION | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| JT | 702561 | 838518642 | KIEWIT INC | Yes |
| JT | 711809 | 959632895 | KOHLER | Yes |
| JW | 743297 | 979812855 | TRILOGY | Yes |
| JW | 701439 | 911386174 | PETSMART | Yes |
| JW | 902715 | 940595474 | AFFORDABLE CARE ACT | Yes |
| JC | 136572 | 929152982 | BNY MELLON | Yes |
| JR | y7km | jd59099035 | DELTA RESORT & SPA | Yes |
| JR | y7km | jd5909035 | DELTA RESORT & SPA | Yes |
| JM | 3U1698 | 971171615 | ALLIED ELECTRICAL CONTRACTORS | Yes |
| JB | JF7825 | 926321301 | JBFCS | Yes |
| JB | 227037 | 971379705 | HEWLETT PACKARD | |
| JC | 503777 | 03850730503 beacon or UHC 942647268 | AT&T | Yes |
| JE | 228733 | 948950944 | COMPASS GROUP | Yes |
| JH | 76406 | 406001435614 | TRI STATE GENERATION TRANSMISSION | Yes |
| JJB | 742022 | 971630022 | EMPLOYED | Yes |
| JMP | OU9930 | 968545824 | AAA SALES AND ENGINEERING | Yes |
| JO | 5W9366 | 953577895 | SOUTHEND EXTERIORS | Yes |
| JP | 907261 | 910138155 | PRIVATE | Yes |
| JP | 744646 | 920993267 | FARMERS INSURANCE | Yes |
| JS | 716872 | 971405685 | TEAYS VALLEY LOCAL SCHOOL DISTRICT | Yes |
| JM | 703916 | 956468298 | EMPLOYED | Yes |
| JT | 709955 | 913789131 | ST THOMAS BY THE SEA HOSPITAL. | Yes |
| JH | 76520061 | 505000007137 | WABASH NATIONAL | Yes |
| JG | 902565 | 956533723 | HIGHLANDS | Yes |
| JG | 717297 | 910494921 | FRESENIUS MEDICAL CARE | Yes |
| JJ | 189416 | 973906402 | JP MORGAN CHASE | Yes |
| JB | 3s0295 | 913955708 | UNKNOWN | Yes |
| JC | 703952 | 977161760 | EMPLOYED | Yes |
| JC | 907273 | 950247199 | TKO GRAFFIC | Yes |
| JT | 710341 | 955594162 | SALLY'S BEAUTY HOLDINGS, INC. | Yes |
| JU | 199409 | 850174092 | SOUTHWEST AIRLINES | Yes |
| JJG | 228485 | 903614971 | ORACLE | Yes |
| JB | 76-411932 | 16113943 | CAT SCANS | Yes |
| JJ | 030500 | 890239378 | LONG ISLAND RAILROAD - UNION POLICY | No |
| JB | 7N5619 | 944511453 | OAK TREE NATIONAL | Yes |
| JH | 199409 | 920029523 | SOUTH WEST AIRLINES | Yes |
| JS | 705729 | 971149337 | SITEL CO | Yes |
| JP | 76-412205 | 17112441 | PRIVATE | Yes |
| JV | 4u4682 | 960420780 | RUTTS HEATING AND AIR | Yes |
| JS | 711943 | 955149738 | XCEL ENERGY | Yes |
| JS | 108000 | 976289240 | WELLS FARGO | Yes |
| JF | 188331 | 912159182 | PRE COAT METALS | Yes |
| JB | 99 | 007660727 | WALMART | Yes |
| JR | 902862 | 911446907 | UOP | Yes |
| JS | 503777 | 909899890 | AT&T | Yes |
| JB | 906292 | 951919541 | VOITH | Yes |
| JB | 752353 | 946335745 | VOITH | Yes |
| JB | 702387 | 854220743 | PALM COAST DENTAL | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| JB | 702387 | 854220743 | PALM COAST DATA | Yes |
| JB | 712673 | 904623495 | AT&T | Yes |
| JC | 191690 | 820914073 | FRITO LAY | No |
| JK | 714211 | 928476913 | SAVA SENIOR CARE- SENECA HEALTH AND REHAB | Yes |
| JK | TD056 | MM672115351 | | Yes |
| JK | 242447 | 710844671 | STANDARD IMPORTERS | Yes |
| JLM | 703916 | 956468298 | EMPLOYED | Yes |
| JS | 710264 | 950774418 | RACION | Yes |
| JT | 7U4775 | 948951895 | PROPAINE | Yes |
| JH | 711809 | 943813216 | KOHLER COMPANY | Yes |
| JP | 906302 | 909916809 | TENNESSEE BUN COMPANY | Yes |
| JP | 2499138 | U5370705603 | DAL-TILE/UNILIN | Yes |
| JD | 346415 | 840598508 | SPECIALTY CARTS INC | Yes |
| JH | 78-360001 | 22691785 | DEPT OF VETERAN AFFAIRS | No |
| JK | 11 | 870159155 | WELLBRIDGE | Yes |
| JM | 7U0269 | 932192297 | PIPE RENEWAL SERVICE | Yes |
| JPJ | 704966 | 940747581 | YOUTH VILLAGES | Yes |
| JR | 78-360001 | 9113902602 | US POSTAL SERVICE | Yes |
| JS | 7U2269 | 911666686 | CIS COMM INTERGRATED SPECI | Yes |
| JS | 700789 | 961370311 | RPM WOOD FINSHING GROUP | Yes |
| JS | 743193 | 940287010 | TACO MAC | Yes |
| JF | 76-411042 | 16489515 | PHONE COMPANY | Yes |
| JC | 709588 | 959717683 | NONE | Yes |
| JC | 185002 | 972429126 | TARGET | Yes |
| JC | 304000 | 976 180 664 | GE | Yes |
| JD | 0753836 | 908826613 | EMPLOYED | Yes |
| JLL | 434291551 | DJO434291551 | SCAFFOLDING RENTAL | Yes |
| JLL | 902942 | 933210776 | | |
| JL | 76-412505 | 17897963 | SW BEHAVIORAL HEALTH | Yes |
| JS | 742781 | 932192233 | PERFORMANCE FOOD GROUP | Yes |
| JP | 196819 | 974637922 | P&G | Yes |
| JC | 707837 | 8574511319 | CORRECTION OFFICER | Yes |
| JH | 204781 | 965265570 | CORNING | Yes |
| JJ | 0081693 | 16899309 | ALTO-SHAAMS | Yes |
| JK | 904957 | 914326772 | PRIVATE POLICY | Yes |
| JS | 712670 | 917062815 | AT&T | Yes |
| JS | 704043 | 965743266 | WESTINGHOUSE TOSHIBA FLUOR | Yes |
| JB | 905691 | 933009379 | UNKNOWN | Yes |
| JRP | 742943 | 858667480 | NORTEK GLOBAL HAVAC INC | Yes |
| JR | 3U1868 | 966528047 | SUNSTATE FORD | Yes |
| JR | | XJGH55271836 | | |
| JS | 709848 | 813105869 | OSRAM | Yes |
| JT | 709155 | 000528987 | BROOKDALE SENIOR LIVING | No |
| JS | xxxx | 955895795 | TESLA | Yes |
| JS | 730152 | 945050705 | HCA | Yes |
| JP | 108000 | 834002002 | WELLS FARGO | Yes |
| JH | 706206 | 835886625 | LAB CORP | Yes |
| JH | 032500 | 431729-00 | REES OFFICE PRODUCTS | No |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| JH | 730152 | 966180151 | HCA | Yes |
| JB | 700741 | 932977905 | TECHDATA | Yes |
| JA | 200373 | 960797894 | TRINITY INDUSTRIES | Yes |
| JA | 903030 | 943642282 | SCHOOL DISTRICT | Yes |
| JA | 905104 | 918732168 | YMCA | Yes |
| JB | 708705 | 858408337 | NA | Yes |
| JB | 708809 | 938881029 | ROTO ROOTER | Yes |
| JCJ | 701637 | 931177670 | ARCO MURRAY INC | Yes |
| JC | 76410425 | 12819240 | MISSOURI COURTS (STATE OF MISSOURI) | Yes |
| JDK | - | 918119438 | ABRA AUTO BODY AND GLASS | Yes |
| JD | 703995 | 849210427 | ENTERPRISE | Yes |
| JFJ | 905754 | 966822650 | LOVES TRAVEL SPOT | Yes |
| JF | 730090 | 818797106 | ETEE LAUDER | Yes |
| JH | 6U6279 | 932066464 | BEACHES RECOVERY | Yes |
| JH | 76-411976 | 16246729 | UNKNOWN | Yes |
| JJ | 905754 | 966822650 | | Yes |
| JL | 76-550017 | 13484567 | BINART | Yes |
| JOJ | 710264 | 922359144 | RAYTHEON COMPANY | Yes |
| JS | 229556 | 957739263 | CITGO PETROLEUM AND REFINING | Yes |
| JT | 94265 | 953454929 | ABR AUTOBODY | Yes |
| JW | 715330 | 825082621 | PAUL FACCHINA CONSTRUCTION | Yes |
| JW | W32C | A64825003547 | PAUL FACCHINA CONSTRUCTION | Yes |
| JB | 199409 | 902668680 | SOUTHWEST AIRLINES | Yes |
| JW | 742773 | 973772475 | NEILSEN MEDIA RESEARCH | Yes |
| JH | 712525 | 979558178 | JONES LANG LEFALLE | Yes |
| JT | 023000 | 807547395 | PRIVATE | Yes |
| JJB | 744173 | 003051666 | WALMART | Yes |
| JL | 755393 | 921757831 | GEICO | Yes |
| JC | lbm363 | Lbm105248724001 | 34 LUMBER | No |
| JC | 1U2486 | 968864109 | PRIVATE | Yes |
| JM | 0759466 | 968072619 | BIG HALL INC | Yes |
| JM | 7U1918 | 938412267 | CITIZENS BANK OF LOGAN | Yes |
| JM | X Group Number - GHS01 | 10085926301 | TMG HEALTH | Yes |
| JRM | 7S9466 | 968072619 | BIG HALL INC | Yes |
| JR | 706781 | 979990129 | SKYWEST, INC. | Yes |
| JD | 108000 | 873335456 | WELLS FARGO | Yes |
| JH | 715165 | 975030616 | CPI CARD GROUP | Yes |
| JB | 905500 | 908350808 | CAROLINA GOLF ACADEMY | Yes |
| JG | 5u5490 | 927567635 | HRM SERVICES | Yes |
| JG | 5U5490 | 922496992 | JORDON GIFFIN | Yes |
| JG | 191698 | 836122635 | BRISTOL MYERS | Yes |
| JNB | 0 | 13513621 | ? | Yes |
| JFH | 729751 | 973969215 | SEPHORA | Yes |
| JMS | 709713 | 900457021 | ROTEC HEALTH CARE INS | Yes |
| JMS | 716071602 | RHJ418986133028 | RHEMA MEDICAL | No |
| JMS | 716071604 | RHJ418986133028 | RHEMA MEDICAL | No |
| JG | 703910 | 979238181 | ENTERPRISE BANK | Yes |
| JB | 76-411042 | 17102452 | WINDSTREAM COMMUNICATIONS | Yes |
| JB | 1U7487 | 958581938 | N/A | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| JD | 729751 | 971277423 | SEPHORA | Yes |
| JF | 76-411127 | 15233641 | MORRYDE | No |
| JJ | 710711 | 810876011 | AT&T | Yes |
| JM | 904069 | 939381773 | AAG | Yes |
| JM | 168504 | 932322533 | UNITED HEALTHCARE | Yes |
| JP | 755875 | 902486963 | AIRMARK | Yes |
| JP | 221775 | 923153189 / BH 0825025 | UPS | Yes |
| JP | 904936 | 974271399 | ROCKWELL AUTOMATION | Yes |
| JRA | NP6941 | 112 491 7302 | NEW PALACE PAINTER'S SUPPLY | Yes |
| JRA | np6941 | 1296287301 | NEW PALACE PAINT | |
| JS | 710711 | 928492218 | ATT@T | Yes |
| JV | 905509 | 904157783 | LIBERTY MUTUAL | Yes |
| JB | 76430014 | 14172372 | CPC LOGISTICS | Yes |
| JS | 712886 | 947753830 | BLENGER BONE | Yes |
| JB | 3s4755 | 915968458 | FIREMAN | Yes |
| JCB | 7U3838 | 900035698 | UNKOWN | Yes |
| JC | 274772 | 951361091 | UNKNOWN | Yes |
| JC | 99 | 951361091 | OLIN CORP | Yes |
| JDK | 743370 | 942140510 | STREAM COMPANY | Yes |
| JE | 1U4028 | 957250582 | AUTO MOTOR | Yes |
| JJ | 185002 | 854609456 | TARGET | Yes |
| JM | 700406 | 909333427 | APPLE | Yes |
| JN | GHS01 | 10026693702 | CHILD SERVICES | |
| JN | 76-412343 | 17350930 | GODFREY | Yes |
| JN | 0000 | 943643018 | PRIVATE PAY | Yes |
| JP | 098400 | 906488086 | MARSH & MC CLENNAN | Yes |
| JR | 701558 | 974551253 | CORE MARK | Yes |
| JR | 185002 | 909808382 | TARGET | Yes |
| JT | 708002 | 831004213 | N | Yes |
| JS | 752495 | 949621191 | DOLLAR | Yes |
| JB | 9118772604 | 978737268 | LAPRENO | Yes |
| JSG | 903650 | 973459143 | NEW INDY CONTAINER BOALD | Yes |
| JAD | 9J0664 | 920269053 | IDEAL PRODUCER GROUP | Yes |
| JR | 717263 | 918523774 | CHARLES SHAUB | Yes |
| JR | n/a | 890257037 | BRONX SUPREME COURT | No |
| JF | 717071 | 808984604 | CITY OF TAKOMA PARK PD | Yes |
| JB | 902715 | 965532336 | PRIVATE POLICY | Yes |
| JC | 76140141 | 12216380 | CAROMONT HEALTH, | Yes |
| JM | 108601 | 100719176 | OREGON YOUTHS AUTHORITY | Yes |
| JM | 108601 | 10069003100 | XXX | Yes |
| JO | 902627 | 909465722 | HAYATT | Yes |
| JP | 213902 | 857773127 | CISCO SYSTEMS | Yes |
| JP | 201057 | 819232801 | RATHEON | Yes |
| JA | 76-412224 | 17389334 | PHOENIX FORMULATIONS | Yes |
| JM | 23000 | 930126487 | CSX | Yes |
| JB | 76-410934 | 14441554 | SOUTH MS ELECTRIC | Yes |
| JC | xxx | 948871643 | STOKES TIRE | Yes |
| JH | CC52968 | 1196807601 | SANITATION WORKER STATE OF NY | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| KS | 316332 | 957536785 | HEALTH TECHNOLOGIES | Yes |
| KA | 76411820 | Y16158114 | UNKNOWN | Yes |
| KC | xxx | 946156164 | NATIONAL GENERAL INS | Yes |
| KJ | 704482 | 964273818 | FLEX JETT | Yes |
| KK | 304000 | 806589195 | GE AVIATION | Yes |
| KA | 76410115 | 13601885 | NELSON TREE SERVICE, INC | Yes |
| KT | 744260 | 008129410 | PRIVATE | Yes |
| KS | 9s3003 | 933419006 | STEVE'S PRECISION DENTAL LAB | Yes |
| KC | 023000 | NLM118432811001 | BNSF | Yes |
| KO | 701648 | 9746504058 | INSPERINTY HOLDINDS INC | Yes |
| KB | 730328 | 000014420 | SCHNUCKS | Yes |
| KR | 729784 | 942490097 | DUKE ENERGY | Yes |
| KW | 76-412279 | Y17192151 | WEST YAVAPI CLINIC | Yes |
| KB | 715014 | 919187414 | NATIONWIDE INSURANCE TRAIL DIVISION | Yes |
| KEW | 711809 | 960083879 | KOHLER | Yes |
| KB | 76-410804 | 13899430 | ORTHOINDY | Yes |
| KK | 189766 | YLS890256182 | N/A | No |
| KL | 714438 | 875743468 | SCHNEIDER INT | Yes |
| KW | 717519 | 968804798 | MESSMER CATHOLIC SCHOOL | Yes |
| KW | 209915 | 952754232 | WILLIAM SONOMA INC | Yes |
| KB | 704201 | 871069892 | COBRA | Yes |
| KB | X0001004 | XED905363923 | IFP ON EXCHANGE | No |
| KC | 902864 | 968812254 | CROWN EQUIPMENT | Yes |
| KH | 5W0709 | 944515895 | CENTRAL CHEIF AND BAR | Yes |
| KV | 729784 | 830090731 | DUKE ENERGY | Yes |
| KP | 76412818 | 18266100 | MID ATLANTIC WASTE | Yes |
| KD | 185002 | 827889193 | TARGET | Yes |
| KS | 815179 | 967572408 | ENDURANCE INTERNATIONAL GROUP | Yes |
| KC | 712820 | 861640518 | CAMAS MILL | Yes |
| KM | 9N2600 | 947790198 | COLE AND ASSOCIATES | Yes |
| KC | 755814 | 952279291 | BLUE GREEN | Yes |
| KM | 905213 | 934188883 | CHARTER STEEL | Yes |
| KD | 76411701 | 15505202 | DIRECT TRAVEL | Yes |
| KF | 199409 | 920948957 | SOUTHWEST AIRLINES | Yes |
| KD | 76-411151 | Y17818795 | CORE MOLDING TECHNOLOGY | Yes |
| KH | 8R9850 | 985538656 | HARRISON TRUCKING | Yes |
| KB | 1524305 | 937933610 | PRICE WATER HOUSE COOPER | Yes |
| KJP | 76-410926 | Y13862037 | PRIVATE | Yes |
| KL | 8W2530 | 908545654 | LONG'S ROOFING AND SHEET METAL | Yes |
| KW | 7W1012 | 977083241 | EMPLOYED | Yes |
| KW | 744260 | 002960990 | BRASERPORT COLLEGE | Yes |
| KB | 704686 | 931228849 | PRIVATE | Yes |
| KT | 906570 | 962778568 | DESIGN WITHIN REACH | Yes |
| KJS | 704113 | 001043406 | AIG | Yes |
| KG | 0702097 | 010026199 | STATE OF OH INFORMATION TECHNOLOGY | No |
| KG | 0702097 | 010026199 | STATE OF OH INFRRMATION TECHNOLOGY | Yes |
| KM | 905654 | 968692729 | ORBITAL ATK | Yes |
| KA | 704043 | 953645236 | FAUR CORPATION | Yes |
| KB | 8R3621 | 950612622 | GARRY D STROMBERG & ASSOCIATES | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| KB | 189416 | 922183573 | JP MORGAN CHASE | Yes |
| KC | 743045 | 820176702 | ANAREN | Yes |
| KC | 228485 | 964437680 | EMPLOYED | Yes |
| KD | 700563 | 913052054 | ADT | Yes |
| KG | 704773 | 951163842 | GREYSTAR MANAGEMENT | Yes |
| KG | 908960 | 926907500 | AARONS | Yes |
| KK | 690100 | 955422512 | CANADIAN NATIONAL RAILWAY | Yes |
| KL | 903283 | 974051929 | KENTON COUNTY AIRPORT BOARD | Yes |
| KO | 904957 | 907980199 | LOST CREEK CONCSTRUCTION | Yes |
| KR | 701254 | 839284595 | UNKNOWN | Yes |
| KW | 76420268 | 17790596 | UNITED STATES BEEF CORPORATION | Yes |
| KA | p12709 | cda000242109 | CUSTODIAN | |
| KL | 78-360001 | 30407365GEHA | GOVERMENT | Yes |
| KS | 1U5256 | 907043575 | LUCKY TRAIN LTD | Yes |
| KDM | 702561 | 932506715 | HEWITT MINING | Yes |
| KGS | 229670 | 850879415 | DISTRIC ATTORNEY OFFICE | Yes |
| KM | 708624 | 925537070 | GIBSON GUITARS | Yes |
| KS | 714211 | 851181693 | SAVA SENOIR CARE | Yes |
| KV | 744315 | 906698220 | LMC INDUSTRY | Yes |
| KC | 907419 | 901485812 | COMMUNITY SCHOOL DIST #100 | Yes |
| KW | 705214 | 058251488 | PRIVATE POLICY GOLDEN RULE | Yes |
| KP | 1103601 | 1210135702 | EMPLOYED | Yes |
| KPN | 7020799 | 966453482 | PLAN PARENTHOOD OF WISCONSIN | Yes |
| KD | 712640 | 938441425 | AMERITAS LIFE INSURANCE | Yes |
| KT | 195820 | 922895818 | LEVEL 3 COMMUNICATIONS INC | Yes |
| KDS | 7P4623 | 810936512 | AGILE | Yes |
| KK | 755742 | 945957993 | UNKNOWN | Yes |
| KH | 703995 | 954863994 | ENTERPRISE RENT - A - CAR | Yes |
| KG | 228604 | 918100175 | MILLER | Yes |
| KK | 744575 | 948025500 | NORTH SHORE UNIV HOSPITAL | Yes |
| KK | 705109 | 909445009 | SCOTT TRADE INC | Yes |
| KK | 199409 | 824181768 | SOUTH WEST AIRLINES | Yes |
| KS | 76-430014 | 14172217 | ?? | Yes |
| KT | 213902 | 917773909 | CISCO | Yes |
| LD | 703995 | 849210427 | ENTERPRISE | Yes |
| LJ | 189416 | 820632227 | JP MORGAN CHASE | Yes |
| LM | 227079 | 846115285 | WHOLE FOODS MARKET | Yes |
| LJ | 744194 | 952306330 | GAME STOP | Yes |
| LS | 2g9427 | 909328679 | C J THOMAS | Yes |
| LH | xxxxxx | hpp689689-02 | GOLF COURSE IN MAINE | Yes |
| LK | 744612 | 947857619 | EINSTEIN BROS BAGELS | Yes |
| LT | 710571 | 954781053 | ST VINCENTS REGINAL MEDICAL CENTER | Yes |
| LB | . | 17131401 (issuer 911-39026-02) | COMCAST | Yes |
| LG | dl3266 | 1290420001 | DATALOTT | Yes |
| LH | 184246/ RX Bin 610279 | 877269720 | UNKNOWN CURRENT | Yes |
| LR | 708493 | 971901494 | DALES IN PHONE ROOM | Yes |
| LMS | 744240 | 915873721 | DEPT OF CORRECTIONS STATE OF NE | Yes |
| LA | 902782 | 975524580 | JBT CORP. | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| LW | 717726 | 807763986 | NATIONAL ENTERTAINMENT NETWORK | Yes |
| LT | 901872 | 929476721 | EVOQUA | Yes |
| LJ | 78800042 | 703534644438 | GULF COAST WASTE | Yes |
| LS | 730551 | 902476415 | ATF INC | Yes |
| LJ | 227079 | 922920762 | WHOLESFOOD MARKET | Yes |
| LW | 189416 | 945068167 | JPMORGAN CHASE | Yes |
| LS | 743406 | 918320128 | SPIRIT AIR SYSTEMS | Yes |
| LR | 902494 | 921035314 | SYNCHRONY FINANCIAL | Yes |
| LT | 000DUS83418YP043 | DUS100085851 | JBS USA | |
| LC | 752083 | 954277388 | WEC ENERGY GROUP - PEOPLES GAS | Yes |
| LP | dxf66a-01 | n32570662 | NALC - POST OFFICE | Yes |
| LH | 4P1450 | 950779549 | PREMIER BEVERAGE | Yes |
| LR | 701274 | 917300310 | GLAXOSMITHKALINE | Yes |
| LG | 76-411406 | 406001485261 | CARTER ET CRAVEN | Yes |
| LB | 271057 | 803708337 | BRIGHT HOUSE NETWORKS | Yes |
| LB | 908486 | 953214338 | ST. LEONARD | Yes |
| LH | 0752302 | 908269600 | EMPLOYER | Yes |
| LS | 76412316 | 17209901 | KEIHIN | Yes |
| LT | 192086 | 927532356 | CENTURY LINK | Yes |
| LP | 701397 | 914520769 | IVT | Yes |
| LS | 702966 | 976644480 | HEALTH CARE SYSTEMS | Yes |
| LC | 703981 | 000001707 | MED LINE INDUSTRIES | Yes |
| LM | 236403 | 838577612 | N/A | Yes |
| MH | 704660 | 911595067 | | Yes |
| ML | 2U0584 | 941410164 | THE NORWAY J7 SCHOOL DISTRICT | Yes |
| MC | 716450 | 865089607 | STATE OF MD | Yes |
| MH | 3G2588 | 934030146 | TELLICO VILLAGE CHURCH | Yes |
| MW | 189416 | 945120193 | JP MORGAN CHASE | Yes |
| MBS | 76-411406 | 406001110982 | NRECA | Yes |
| MM | 76410115 | 13874777 | ELSA TREE SERVICE | Yes |
| MS | 76-411245 | 14110229 | PLAYCO CONSTRUCTION | Yes |
| MT | 136572 | 831730361 | PERSHING | Yes |
| MT | 905966 | 930443777 | CITY HALL - CRESTVIEW, FL | Yes |
| MM | 5400002197 | C 051 358 96 | TENNICLE OIL | Yes |
| MB | 19298 | 967531055 | XXX | Yes |
| MV | 704660 | 943448016 | WONT SAY | Yes |
| MH | 902626 | 902208136 | ANKA | Yes |
| MV | 701274 | 957286354 | GLAXO SMITH KLINE | Yes |
| MES | 218640 | 902711654 | COBRA | Yes |
| MR | 730491 | 905779990 | CARE SOURCE | Yes |
| MCH | 76-240010 | 131000124928 | GENESCO | Yes |
| MM | na | 381503935-a | NA | |
| MP | 701178 | 837294810 | PCSU | Yes |
| MB | 194422 | 968268522 | AMERICAN AIRLINES | Yes |
| MB | 194716 | 806417747 | ANN INC | Yes |
| MB | 78-360001 | 30254416 GEHA | NAVAL SURFACE WARFARE SERVICE | Yes |
| MC | 11 | 924444377 | ATT | Yes |
| MD | 744173 | 002950996 | WALMART | Yes |
| MGJ | 274772 | 926596245 | OLAND CORPORATION | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| MH | 99 | 873324278 | GE HEALTHCARE | Yes |
| MH | 185002 | 922695095 | UNKNOWN | Yes |
| MK | 226310 | 061849500 | DELTA AIRLINES | Yes |
| ML | 902849 | 900854300 | MERCURY MARINE | Yes |
| MR | 717241 | 875404891 | CCMSI | Yes |
| MS | CH13667 | 1259982101 | CHERRY HILL CONSTRUCTION | Yes |
| MT | 906121 | 930780193 | RK MECHANICAL | Yes |
| MW | 702457 | 961685053 | SIEMENS | Yes |
| MC | 189416 | 845906520 | J.P. MORGAN CHASE | Yes |
| MJ | 742883 | 000149473 | LOWES | Yes |
| MK | 709155 | 000503841 | BRICKDALE SENIOR LIVING | Yes |
| MB | 76430121 | 13700417 | CONE HEALTH | Yes |
| MH | 165046 | 921723554 | LOOMIS | Yes |
| MM | 708697 | 816140796 | AON | Yes |
| MN | 704534 | 864874876 | SAIA MOTOR FREIGHT | Yes |
| MS | 23000 | 800437609 | BNSS RAILROAD | Yes |
| MS | 788000037 | 704000685513 | XIT TELEPHONE CORPORATION | Yes |
| ML | 701648 | 966459818 | STREET LEVEL INVESTMENTS | Yes |
| MC | 744260 | 009341100 | HEALTH AND HUMANE SERVICES | Yes |
| MH | 108000 | 954113184 | WELLS FARGO | Yes |
| MCJ | 030500 / P03975 | 890710968 / YLS890710968 | EMPLOYED | No |
| MD | 755184 | 970073339 | ST PRECISON | Yes |
| MH | 906639 | 955762543 | BELLVIEW SENIOR LIVING | Yes |
| MH | 00 | 922790203 | PRIVATE | Yes |
| MH | 906168 | 956619992 | SHIMADZU INSTRUMENTS INCORP. | Yes |
| MH | 742527 | 813834474 | COCA COLA | Yes |
| MJM | HP043598 | HPP544698 | CORRECTIONAL OFFICER | Yes |
| MK | 6u8398 | 967896164 | DOESNT KNOW | Yes |
| MM | 76411825 | 16138389 | HIGHPOINT REGIONAL HOSPITAL | Yes |
| MP | 701648 | 926071186 | MTU | Yes |
| MR | 76-070058 | 206000168340 | HEAVENLY MTN RESORT | Yes |
| MS | 744407 | 710836629 | MCGRAW HILL EDUCATION | Yes |
| MT | 702955 | 835678215 | XXX | Yes |
| MW | 906274 | 953596582 | UNITED FLIGHT SERVICES | Yes |
| MY | 717095 | 937203751 | INTELLIGERATED CO. | Yes |
| MZ | 708691 | 852398549 | ALLERGAN INC | Yes |
| MFC | 199501 | 000623099 | CRACKER BARREL | Yes |
| MCS | 214459 | 294 441 361 | IBM | Yes |
| MM | 729476 | 9118772604 | EMBASSY SUITES | Yes |
| MF | 755545 | 975411595 | IRIS USA | Yes |
| MR | 76-411059 | 17166707 | CHRIST HOSPITAL | Yes |
| MDW | 00017 | 780226805 | CONCO-PHILLIPS | Yes |
| MG | 185002 | 965869996 | TARGET | Yes |
| MW | 76412293 | 17087400 | MACHINE WORKS | Yes |
| MP | 227079 | 923780694 | WHOLE FOODS MARKET | Yes |
| MV | 705752 | 963608454 | SCHOOL DISTRICT | Yes |
| ML | 708547 | 827138451 | WALGREENS | Yes |
| MM | 903046 | 923693077 | EARY INSURANCE EXCHANGE | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| MM | 903046 | 923693077 | EMPLOYED | Yes |
| MH | 700406 | 973023754 | N/A | Yes |
| MP | 742781 | 845119277 | PERFORMANCE FOOD GROUP | Yes |
| MM | 5400007509 | 05331150 | OSM | Yes |
| MA | 729328 | 955884841 | PANALPINA | Yes |
| MA | 708493 | 974098161 | FISERV | Yes |
| MB | 215825 | 627393900 | EMPLOYED | Yes |
| MCS | 76-411693 | 16504384 | UNKNOWN | Yes |
| MD | 8U4226 | 812059946 | PRIVATE | Yes |
| MDJ | 111 | 005095870 | WALMART | Yes |
| MFL | 730231 | 942027408 | HEALTH NET | Yes |
| MF | 3u0058 | 937078053 | NURSE AID | Yes |
| MG | 710433 | 910405815 | DOUBLE TREE INN AND SUITES | Yes |
| MH | 1u1724 | 941364916 | CLOVER LEAF FARMS | |
| MH | 185002 | 944362976 | TARGET DISTRIBUTION CENTER | Yes |
| MH | 5400-006343 | c05269311 | ALLIED FENCE BUILDERS | Yes |
| MH | 1X5029 | 924938818 | ALLIED FENCE BUILDERS | Yes |
| MI | 217725 | 904335577 | X | Yes |
| MI | 03X30101 | 922365854 | CARGO COMPANY | Yes |
| MJ | 904957 | 952903216 | PRIVATE | Yes |
| MK | 183842 | 869355873 | UNION PACIFIC | Yes |
| MK | 717587 | 977008312 | SAFRAN | Yes |
| MM | 708691 | 902348721 | ALLERGEN | Yes |
| MM | 76412315 | Y17033751 | KEYSTONE STEEL AND WIRE | Yes |
| MM | 76-411412 | 15600225 | XX | Yes |
| MN | 730852 | 872896905 | BERTAFORE | Yes |
| MP | 742883 | 976647075 | LOWES | Yes |
| MSP | 76142225 | 16763842 | MARUJUAN | Yes |
| MS | 333000 | 952120516 | NESTLE | Yes |
| MSS | 904532 | 973253463 | EASY WORLDWIDE | Yes |
| MT | 76412155 | 17509156 | STEALTH TRAILER | Yes |
| MTD | 711362 | 933050566 | BENTON COUNTY LOCAL SCHOOL DIST | Yes |
| MVC | 729784 | 831572718 | DUKE ENERGY | Yes |
| ML | 743018 | 914238393 | UNKNOWN | Yes |
| MK | pi18027 | 1143217604 | CARRY OUT | Yes |
| MK | pi18027 | 1143217604 | | Yes |
| MB | 905890 | 956314780 | WOOD GROUP PSN | Yes |
| MB | 78L82ERC | xup202280353 | PRIVATE | |
| MN | Y77930 | YLS890249463 | MAT | No |
| MF | 0717473 | 938273266 | UNKNOWN | Yes |
| MQ | -- | 869494739 | TWO RIVERS PHYCIATRIC HOSPITAL | Yes |
| MS | 00000 | 945965943 | NORTHWESTERN MUTUAL | Yes |
| MT | 11111 | 890434381 | SONY BROOKE UNIVERSITY HOSPITAL | No |
| MF | 903217 | 939398424 | MILLER'S ALE HOUSE | Yes |
| ML | 906344 | 923257227 | PRIVATE | Yes |
| MN | 76-410593 | 12840264 | POWERKON CORP | |
| MD | 701648 | 963231063 | RUSTY HARDIN & ASSOCIATES, LLP | Yes |
| MJ | 215930 | 913623256 | EMPLOYER | Yes |
| MC | 906652 | 907395839 | EMPLOYED | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| MW | 02730501 | 40572401 | TOYOTA | Yes |
| MM | WM12192 | 1253917801 | WINDELS MARX LANE MITTENDORS | Yes |
| MF | 742888 | 949865350 | AMERICAN HOTEL REGISTER | Yes |
| MI | 714273 | 856498257 | BELL HELICOPTER | Yes |
| NE | 716521 | 921130973 | GBS BENEFITS | Yes |
| NH | OVWY | JD4995642 | WOOD SPECIALISTS | Yes |
| NG | 76-410492 | 16986246 | SLAMBEAU | |
| NM | 67410935 | 13434680 | WYOMING REFINING COMPANY | Yes |
| NA | 712022 | 872917555 | AFLCAL | Yes |
| NM | 755681 | 913312532 | INSURITY | Yes |
| NRS | 5U8368 | 955146059 | EMPLOYED RN | Yes |
| NT | 277163M002 | MPI01394446Q | IATSE LOCAL 728 STUDIO ELECTRICAL LIGHTING TECHNICIANS | Yes |
| NPC | 714108 | 819098667/ beacon 31186970303 | MICHELLAN TIRE | Yes |
| NN | -010-00704 rx bin 610502 | W220091109 | HOLLEY NAVARRE WATER SYSTEM | Yes |
| NC | N/A | 890448455 | DEPARTMENT OF CORRECTIONS | No |
| NB | 706778 | 940348046 | DOUGLAS COUNTY HOSPITAL | Yes |
| NB | 709335 | 817501081 | EMPLOYED | Yes |
| NH | 0701178 | 901899797 | PSCU | Yes |
| NM | 185002 | 845669212 | TARGET | Yes |
| NR | 78-340001 | 304000014197 | MONA ELECTRIC | Yes |
| NT | 199409 | 968086038 | EMPLOYED | Yes |
| NT | 01-087905 | 16159875 | XX | Yes |
| NS | 706778 | 940348046 | DOUGLAS COUNTY HOSPITAL | Yes |
| NR | 908455 | 953824884 | CONSUMER PORTFOLIO SERVICES | Yes |
| NG | 8w7142 | 920895617 | UNKNOWN | Yes |
| NM | 752065 | 930480152 | ADVANCED DISCOVERY | Yes |
| NM | 907788 | 940287378 | MODCLOTH | Yes |
| NN | 03K5206 | 966909621 | 24 HR FITNESS | Yes |
| NN | 00882900 | 103473657 | PRIVATE PAY | |
| NW | 704140 | 957320906 | NONE | Yes |
| NK | 285583-10-0004 | W215711330 | PA LOTTERY | Yes |
| NYI | 168504 | 823326263 | UHC | Yes |
| NH | 902715 | 962308026 | PRIVATE PAY INS | |
| NM | 701439 | 906605652 | PETSMART | Yes |
| NL | 751992 | 903096322 | ROAST DIABETES CARE | Yes |
| OTT | 902627 | 925379473 | HYATT HOTEL | Yes |
| PF | 714108 | 951003385 | MICHELIN | Yes |
| PP | 707837 | 953519476 | UNKNOWN | Yes |
| PW | 907463 | 901685402 | H AND I TRUCK GROUP | Yes |
| PA | 704633 | 970393772 | TRIBECA OVEN | Yes |
| PS | 76-411262 | 14330843 | LAWRENCE PAPER COMPANY | Yes |
| PES | 702649 | 902599779 | DISCOUNT TIRE | Yes |
| PC | 714108 | 927454767 | MICHELEN | Yes |
| PG | 702097 | 010083353 | VVR | Yes |
| PH | 9S8553 | 977108476 | MORTON | Yes |
| PK | 710712 | 594102936 | AT&T | Yes |
| PK | 8M9504 | 996381088 | KEY LIGHTING INC | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| PS | 755393 | 931350061 | GEICO | Yes |
| PM | 902807 | 919203943 | CANIA LODGE | Yes |
| PRC | 3U1643 | 934654042 | N/A | Yes |
| PS | 1u6558 | 978315333 | MCCLAREN BAY REGIONAL MEDICAL CENTER | Yes |
| PM | 701558 | 916931137 | CORE MARK | Yes |
| PS | 752372 | 920508966 | | Yes |
| PS | 708697/ rx bin 610279 | 927554648 | AON | Yes |
| PH | 702097 | 010055135 | STATE OF OHIO | Yes |
| PP | 905270 | 922175950 | PANERA BREAD | Yes |
| PC | 902865 | 918710541 | HALLMARK | Yes |
| PL | 76-412155 | 17338460 | STELTH TRAILORS BRISTOL INDIANA | Yes |
| PR | 76-410192 | 17260266 | PIERRE FOODS | Yes |
| PT | 903625 | 905417173 | KRONOS | Yes |
| PM | 908962 | 930470818 | ASURION | Yes |
| PR | 010889 | 13256802 | ASM AMERICA | Yes |
| PB | 701648 | 932685692 | BUTLER LIGHTING LLC | Yes |
| PS | 3G1058 | 961147210 | TRI COUNTY TREE SERVICE | Yes |
| RR | 76-410474 | 16899545 | ALTO-SHAAM | Yes |
| RR | 168504 | 918315359 | ALTO-SHAAM | Yes |
| RR | 7021111 | 934058859 | WASHINGTON UNIVERSITY | Yes |
| RT | 76-040226 | 15723094 | MOLD MAN -- ELLSWORTH CORP. | Yes |
| RWC | 905361 | 943735630 | OSHKOSH | Yes |
| RLW | 752495 | 905801381 | DOLLER TREE | Yes |
| RC | 0907141 | 939074055 | EUROMAX | |
| RC | ga7790m008 | eup259a78761 | EURA MAX | Yes |
| RT | 710712 | 900910833 | DIRECT TV | Yes |
| RH | 690100 | 972154295 | UNION PACIFIC RAILROAD | Yes |
| RC | 711959 | 853427690 | PRIVATE POLICY | Yes |
| RN | 713531 | 960276252 | MY TECH | Yes |
| RM | 907826 | 919880072 | PACIFIC SCIENTIFIC | Yes |
| RO | 742527 | 834796609 | NA | Yes |
| RB | 904656 | 917855890 | US DRY CLEANING | Yes |
| RB | 714087 | 937340595 | SHNUCKS | Yes |
| RT | 242713 | 947887840 | BARRETT AND STOKLEY | Yes |
| RL | Y00001 | YLS890642923 | EMPLOYED | No |
| RA | 742527 | 961034885 | COCA COLA | Yes |
| RC | 228733 | 909157787 | TEACHER | Yes |
| RM | ep9842 | 1008881503 | ELMA PHILANTHROPY FOUNDATION | Yes |
| RV | 23000 | 859750382 | IDHP | Yes |
| RL | 707574 | 855599396 | DONALD DANFORTH PLANT CENTER | Yes |
| RJ | N/A | 540824824A | DISABLED | Yes |
| RW | 142290 | 939738899 | RYDER | Yes |
| RB | 228594 | 850778376 | CABLE VISON | Yes |
| RCD | 000000000000000 | 800270944 | PNFS RAIL ROAD | Yes |
| RDF | 76-412328 | 17109158 | EMPLOYED | Yes |
| RL | bf10198 | 1218794401 | UNITED HEALTH CARE OXFORD | Yes |
| RM | 702625 | 924616273 | TRAVELER | Yes |
| RM | 752713 | 971750718 | PWC | Yes |
| RM | 714791 | 979749239 | TELENETWORK | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| RN | sh18705 | 1009173401 | SACRED HEART HOUSING | Yes |
| RP | 76412205 | 17115218 | COMCAST | Yes |
| RR | 908486 | 91187726-04 | PROVIDENCE CARE CENTERS | Yes |
| RJ | 11 | 943621038 | KARMA-FIX ENVIRONMENTAL | Yes |
| RA | 76-411535 | Y15464391 | GOOD SAMARITAN HOSPITAL | Yes |
| RW | 76411858 | 16115619 | ALTER TRADING CORPORATION | Yes |
| RS | 8U1736 | 947940053 | ARIZONA DEVELOPMENT | Yes |
| RS | 0 | 972953274 | PEPPER SNAPPLE GROUP | Yes |
| RB | 702442 | 904861490 | UNKNOWN | Yes |
| RD | 906518 | 919453760 | COMNET | Yes |
| RF | 714827 | 954025274 | FOBEXO | Yes |
| RF | 469443 | 906511116 | EDEN TOWN COMPANY | Yes |
| RG | 5p5437 | 922768507 | HCI GROUP | Yes |
| RG | 189416 | 874010643 | JP MORGAN CHASE. | Yes |
| RH | 199409 | 939488229 | FLIGHT ATTENDANT | Yes |
| RK | Y05000 | 890248878 BCBSID YLS890248878 | UNKNOWN | No |
| RL | 709277 | 933406886 | MARRIOT HOTELS | Yes |
| RN | 717473 | 949439783 | DANAHER CORP | Yes |
| RS | 76-411130 | 17867750 | HEARTLAND AUTOMOTIVE | Yes |
| RT | 907181 | 907277124 | TAKE 5 OIL CHANGE | Yes |
| RT | 907181 | 907277124 | | Yes |
| RT | 202970 | 942645167 | IT WORK | Yes |
| RT | 002342993 | XXP980940268 | | No |
| RT | n/a | XXP980940268 | RETIRED | Yes |
| RWS | 907815 | 918775019 | CLEGG TERMITE PEST CONTROL | Yes |
| RB | 01960958 | 13419487 | SMETA | Yes |
| RG | 5J1731 | 927286284 | SEIU DISTRICT 1199 | Yes |
| RS | 907847 | 951996636 | BALING CORP | Yes |
| RM | 877-7ny-ship | 890817535 | CITY OF GLENN COVE | No |
| RH | 221775 | 878285142 | | Yes |
| RLG | 23000 | 800500504 | BURLINGTON NORTHERN SANTA FE RAILWAY | Yes |
| RM | 905531 | 826632821 | BANK OF AMERICA | Yes |
| RD | 07N6692 | 984 917 453 | JF MORAN | Yes |
| RJ | 905889 | 978111724 | DITECH FINACIAL | Yes |
| RK | 76-410761 | 14035397 | EMPLOYED | Yes |
| RT | 902715 | 927375838 | PRIVATE PAY | Yes |
| RC | 76-010697 | 11958382 | NWTC | Yes |
| RE | 755870 | 430356341 | PRIVATE | Yes |
| RH | 331-56310-0001 | RV1765346 | FUSION BOILERWORKS | Yes |
| RM | 480807 | 847820544 | ULTIMATE AIR | Yes |
| RM | 742773 | 827042695 | NIELSEN | Yes |
| RP | 5u8951 | 901698602 | GREEN CRAFT INTERIORS | Yes |
| RR | 304000 | 804687642 | GENERAL ELECTRIC | Yes |
| RV | 76-411485 | 14910465 | HERITAGE FINANCIAL GROUP. | Yes |
| RV | 99 | 13560181 | BLESSEY MARINE | Yes |
| SR | 185002 | 911977753 | N/A | Yes |
| SL | 743018 | 914238393 | ABM | Yes |
| SN | 708547 | 944465848 | WALGREENS | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| SS | 709509 | 964711746 | CACI INCESTIGATIONS | Yes |
| SW | 193843 | 003035839 | METLIFE | Yes |
| SW | 712567 | 958744633 | GEROGIA PACIFIC | Yes |
| SD | 904385 | 929475619 | WESTERN TOOL AND SUPPLY | Yes |
| SN | 6U0730 | 947666523 | WEIN INC | Yes |
| SJP | 76550003 | 13217193 | CARTHAGE COLLEGE | Yes |
| SG | | 969232998 | SHAMROCK FOODS | Yes |
| SF | BG967 | 1193168906 | NO EMPLOYER | Yes |
| SK | 199409 | 824181768 | SW AIRLINES | Yes |
| SA | 717619 | 973956880 | TRENDFIRST | Yes |
| SM | 709876 Rx Bin: 610014 | 917029448 | LVHM-BENEFIT COSMETICS | Yes |
| SA | 108000 | 910883346 | WELLS FARGO | Yes |
| SB | 705963 | 903390290 | N/A | Yes |
| SL | 76-411297 | Y15798462 | MILARCON | Yes |
| SL | 752047 | 979070485 | ATRIA SENIOR LIVING | Yes |
| SM | 902408 | 930850275 | CARTON CRAFT INC | Yes |
| SN | 713343 | 936193663 | PAYCOM | Yes |
| ST | 730727 | 929313369 | 1 MAIN FINANCIAL. | Yes |
| SW | 8W7148 | 942308945 | MERRYVILLE HOUSING AUTHORITY | Yes |
| SM | 199637 | 808512093 | N/A | Yes |
| SM | 4U0499 or 4UO499 | 923840357 | PLUS 1 | Yes |
| SM | 712909 | 967522152 | PIONEER PRODUCTS | Yes |
| SQ | 78-300003 | px0090922 | TRIBAL | Yes |
| SQ | 78-300003 | px0090922 | MASHANTUCKET PEQUOT TRIBAL, | No |
| SW | 707837 | 847350810 | DHS RHODE ISLAND | |
| SC | 908362 | 918105070 | FPI MANAGEMENT INC | Yes |
| SH | 00U5854 | 928473460 | SHCHOLLES LAND SURVEYING | Yes |
| SMM | 905610 | 101058205 | UNIVERSITY OF MISSOURI | Yes |
| SR | 744332 | 975576312 | ALMAC | Yes |
| SW | 714817 | 976503464 | ACE HARDWARE | Yes |
| SL | 705576 | 839054827 | UNKNOWN | Yes |
| SG | 228222 | 805940162 | DELOITTE | Yes |
| SS | 76-412453 | 17392961 | FRONT RING FURNISHING | Yes |
| SD | 76-420064 | 175000003186 | LAS VEGAS POLICE | Yes |
| SM | 752713 | 949180982 | TWC | Yes |
| SM | 0U2187 | 943075495 | BARTLETT BEARING COMP | Yes |
| SD | 20157 | 914416157 | RAYTHEON | Yes |
| SA | 717727 | 939691172 | SONIC | Yes |
| SA | 908868 | C05379589 | RUDY'S COUNTRY STORE AND BBQ | |
| SM | 713828 | 907789019 | JANX | Yes |
| SC | 6102798 | 943098306 | NA | Yes |
| SB | 703997 | 977998049 | STRYKER | Yes |
| SH | 7W1277 | JD5001597 UBH ID 919306299 | ROBERT CAMPBELL AND ASSOCIATES | Yes |
| SH | 703995 | 976206680 | ENTERPRISE CAR RENTAL | Yes |
| SM | 905903 | 902503818 | JOE MOCKINGS | Yes |
| SW | 703412 | 913851939 | AFFORDABLE CARE LLC | Yes |
| SS | 717858 | 878 005 883 | OUTLOOK GROUP | Yes |
| SH | 8p1364 | 938286083 | COWBOY HARLEY DAVIDSON | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| SH | 903247 | 959035867 | LOAN DEPOT | Yes |
| SL | 5P4688 | 939752661 | SELECT BUILDING SYSTEMS | Yes |
| ST | 712525 | 942490222 | JONES LANG LASALLE | Yes |
| SM | 00000 | 982217425 | MISCO | Yes |
| SH | 00 | 034628359 | SOUTHWEST NETWORK | Yes |
| SB | 908962 | 905146584 | SENIOR WORKFORCE ANNALIST | Yes |
| SSP | 744173 | 010894006 | WALMART | Yes |
| SR | 709155 RxBin:610279 | 000304225 | BROOKDALE SENIOR LIVING | Yes |
| SP | 226310 | 017072700 | DELTA AIRLINES | Yes |
| SH | 752391 | 957431040 | STEWARD TITLE | Yes |
| SO | 690100 | 800323024 | UNION PACIFIC | Yes |
| SK | NY20392 | 1226946701 | THE BROOKLYN HOSPITAL CENTER | Yes |
| SAB | 753836 | 928450443 | UNITED NATURAL FOODS. | Yes |
| SP | 4g1500 | 966655158 Plan Code 911-87726-04 | GINTZLER FTP | Yes |
| SY | 76-411826 | y16155385 | PHOENIX CHILDRENS HOSPITAL | Yes |
| SW | 700452 | 924317615 | LMI AEROSPACE | Yes |
| SM | 714827 | 902978744 | CEXEDO | Yes |
| SS | 902837 | 923232202 | KRAFT FOODS | Yes |
| SP | 76-411931 | 16242854 | REX HEALTHCARE | Yes |
| SC | 8W5048 | 949754512 | N/A | Yes |
| SR | 7U6171 | 907292235 | L-SOFT INTERNATIONAL | |
| SC | 72527 | 917543638 | COCA COLA | Yes |
| SH | 703995 | 900193906 | UHC | Yes |
| SS | 904852 | 918429907 | COCA COLA FL | Yes |
| SS | 6U5601 | 963925024 | ROLLING PLAINS MANAGMENT | Yes |
| SU | 108000 | 926725913 | WELLS FARGO | Yes |
| SD | 91130026-02 | 444000011105 | VENETIAN | Yes |
| SG | 108000 | 858351181 | WELLS FARGO | Yes |
| SH | 183644 | 953977646 | PFIZER | Yes |
| SMN | 742883 | 920720047 | LOWES | Yes |
| SM | 100400 | 832020224 / Health Plan # (80840)911-87726-04 | CATERPILLAR | Yes |
| SR | 1w2230 | 902099290 | PRIVATE POLICY | Yes |
| SS | 904957 | 970695658 | PRIVATE PAY | Yes |
| SS | 00884700 | 103150120 | SELF | Yes |
| SS | 717680 | 972574553 | GLOBAL CASH ACCESS | No |
| SWR | 4p9201 | 973067745 | MERIT CONTRACTORS | Yes |
| SB | 526143 | 950082108 | VALUE ADDED SOLUTIONS INC. | Yes |
| SA | 729451 | 974283189 | MAZAK CORP. | Yes |
| SB | 99 | 955285894 | ZURIK INSURANCE | Yes |
| SK | 902594 | 955907858 | INTERVISUAL PACK | Yes |
| SR | 742702 | 813948427 | HILTON RESORTS | Yes |
| SWA | Y28058 | YLS890565102 | EMPLOYED | No |
| SD | 05w3662 | 971166276 | PREMIERE RELASTATE | Yes |
| TV | 76-411209 | Y14004000 | BEST CARTAGE | Yes |
| TS | xxxxx | 890140928 | BAYPOINT SCHOOL DISTRICT | No |
| TC | OPB378 | OPB100290851001 | COMMONWEATH OF PA | No |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| TV | 610279 | 956815395 | KENAITZE INDIAN TRIBE | Yes |
| TK | 189416 | 836974838 | CHASE BANK | Yes |
| TH | 906313 | 925804330 | DEEP WELL ENERGY SVC | Yes |
| TL | 711048 | 939556490 | ENDRESS+HAUSER | Yes |
| TL | 729476 | 912152761 | CRESENT RESORT AND HOTEL | Yes |
| TM | 193843 | 000674478 | MET LIFE | Yes |
| TM | 2458462 | U6117938304 | MASSMUTUAL FINANCIAL GROUP | No |
| TH | 76-410018 | 444000044632 | LAS VEGAS SANDES COR. | Yes |
| TB | 9s2920 | 977161086 | EBSASSEP MGMT | Yes |
| TR | 76-411986 | 16461873 | LOCAL PLUMBERS AND PIPE FITTERS 633 | Yes |
| TTM | 8u0427 | 917533366 | HEEDE | Yes |
| TG | 4S8641 | 913763674 | COMMERICAL TRADE SOURCE | Yes |
| TC | 213514 | 920746247 | TRANSAMERICA | |
| TM | 709155 | 000521590 | BROOKDALE | Yes |
| TC | 0W0023 | 978853420 | ERNIES AND CERESCO | Yes |
| TW | 182557 | 929923401 | KAISER ALUMINUM | Yes |
| TF | xx | 951561786 | UNKNOWN | Yes |
| TH | 707127 | 955891898 | NORDAM | Yes |
| TK | 517000 | 854193786 | LUCENT TECHNOLOGIES | Yes |
| TL | 704283 | 934622196 | CHARMERLAND COLLEGE DE VRY | Yes |
| TP | 5P9261 | 902957238 | HOME REBULIDER | Yes |
| TAI | 905957 | 911222555 | ENERGY SERVICES HOLDINGS LLC | Yes |
| TD | 705944 | 870521258 | UNKNOWN | Yes |
| TC | 715014 | 944226249 | NATIONWIDE | Yes |
| TG | 717095 | 939868650 | INTELAGRATED | Yes |
| TC | 76-410611 | 14540548 | PIZZA HUT SUGAATE ENTERP. | Yes |
| TT | 168504 | 977119190 | UNITED HEALTH CARE | Yes |
| TZ | 712852 | 958353367 | GREEN BAY PACKAGING | Yes |
| TD | 76430125 | 13605877 | SAINT ANTHONY HOSPITAL | Yes |
| TF | 730090 | 918976088 | SA LODDER | Yes |
| TG | 76-410616 | 15285207 | CAPITAL INSURANCE GROUP | Yes |
| TF | 737515-10-001 | w215544769 / UBH ID 205620459 | PA EMPLOYEES BENEFIT TRUST FUND PA DEPT OF TRANSPORTATION | Yes |
| TT | 8m8168 | 956138652 | STAFFING AGENCY | Yes |
| TW | 111 | 939758107 | AO SMITH | Yes |
| TM | 108000 | 943248287 | WELL FARGO | Yes |
| TGS | 9R1514 | 941841956 | EMPLOYED | Yes |
| TZ | 4w8824 | 938914025 | BACUDINE | No |
| TC | 701439 | 936507491 | PETSMART- | Yes |
| TC | 711943 | 848288929 | PRIVATE | Yes |
| TD | 813580 | 934979759 | ROYAL TENCATE | Yes |
| TJ | 11 | 965916788 | CC REFRIGERATION | Yes |
| TA | 715014 | 930563016 | NATION WIDE | Yes |
| TB | 6U5376 | 919421108 | WINSTON HEAT | Yes |
| TZ | 742883 | 919949435 | LOWES | Yes |
| TT | 703995 | 925837621 | ENTERPRISE HOLDINGS | Yes |
| TB | ny20392 | 1034397205 | VASSAR BROTHERS MEDICAL CENTER | Yes |
| TC | 111111111111111111 | 944810356 | NA | Yes |
| TL | 76-411553 | 15880409 | GOMACO | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| TN | 701368 | 972618940 | BAKER HUGHES | Yes |
| TS | 755106 | 940955675 | TERROS HEALTH | Yes |
| TDB | 714945 | 976 578 434 | TIME WARNER CABEL | Yes |
| TC | 710341 | 963984601 | SALLY BEAUTY | Yes |
| TC | 189897 | 940229280 | GAP INC | Yes |
| TS | 704660 | 872293322 | OLD DOMINION FREIGHT LINES | Yes |
| TT | 76-412327 | 17844690 | HARLEY DAVIDSON PENSICOLA | Yes |
| TB | 76-411565 | 15225470 | HOOSIER RACING TIRE CORP | Yes |
| TL | 707837 | 914109746 | RHODE ISLAND COLLEGE | Yes |
| TM | 34000 | 915585903 | GE | Yes |
| TS | 189416 | 934648642 | JP MORGAN CHASE | Yes |
| TS | 76410425 | 12802065 | MISSOURI CONSOLIDATED HEALTH CARE PLAN | Yes |
| TW | 712974 | 924282442 | N/A | Yes |
| VL | 707130 | 926685326 | PRECISION GUAGE | Yes |
| VG | 904145 | 925237215 | INTERNATIONAL DEVELOPMENT SOL | Yes |
| VN | 701388 | 954915366 | XXXX | Yes |
| VB | 185002 | 963891409 | TARGET RETAIL SALES | Yes |
| VB | 730490 | 818487587 | FRANKLIN COUNTY | Yes |
| VLD | 9J0664 | 920269053 | RON ESSARY | Yes |
| VL | 189416 | 845801819 | PAYMENTTECH FOR CHASE BANK | Yes |
| VMG | 76-410425 | 12819342 | UKNOWN | Yes |
| VB | 76-411223 | 14023152 | TECH-AIR COMPANIES | Yes |
| VH | 7s8256 | 921091948 | COWBOY HARLEY DAVIDSON | Yes |
| VC | 704660 | 970937297 | OLD DOMINION | Yes |
| VH | 76-411932 | 17621687 | JOHNSON HOSPITAL | Yes |
| VP | 903040 | 924493743 | SMUD SAC MUNIC  DIS | Yes |
| WT | 5w7954 | 955897464 | THE TECHNOLOGY HOUSE | Yes |
| WG | 76-410638 | 13393556 | QUAKER WINDOWS | Yes |
| WM | 712820 | 912408046 | GEORGIA PACIFIC | Yes |
| WW | 902786 | 971034471 | ATL PUBLIC SCHOOL SYSTEM | Yes |
| WWJ | 905889 | 915098055 | DITECH | Yes |
| WM | 8U8276 | 816970559 | SELF | Yes |
| WM | 8U8276 | 816970559 | APPOINTMENT PLUS | Yes |
| WM | 8U8276 | 816970559 | ADVANTAGE SOLUTIONS | Yes |
| WR | 701388 | 952489930 | CVS | |
| WSJ | 708447 | 915477789 | ACDL | Yes |
| WC | 730064 | 826705005 | APS | Yes |
| WM | 814354 | 914774684 | DELTA CONSTRUCTORS | Yes |
| WB | 702581 | 967905161 | KBR | Yes |
| WC | 704534 | 967235483 | SAIA MOTOR FREIGHT LLC | Yes |
| WG | 217725 | 936822869 | NA | Yes |
| WN | 742340 | 902849597 | USPS | Yes |
| WY | 752250 | 972852074 | BLOUNT | Yes |
| WZ | 213514 | 963059548 | | Yes |
| WM | 189416 | 968683400 | JP MORGAN CHASE | Yes |
| WP | 909205 | 947582338 | ST LOUIS CITY PUBLIC SCHOOLS | Yes |
| YL | 718733 | 974678652 | COLORADO STATE UNIVERSITY | Yes |
| YR | 76410018 | 444000010491 | CASINO | Yes |
| YP | 709848 | 862237093 | OSRAM SYLVANIA | Yes |

| Patient's initials | Group ID | Health Plan ID | Primary Policy Holder Employer | Assignment of Benefits |
|---|---|---|---|---|
| ZL | 709335 / Rx# 610279 | 804392202 | JOHN DEERE | Yes |
| ZP | 752305 | 972765055 | SOUTH WESTERN ENERGY | Yes |
| ZS | 902967 | 918702570 | SAULSBURY INC | |
| ZW | OS1601 | YUQ 927 929 629 | SELF PAY PLAN | Yes |
| ZW | 712781 | 832848432 | | Yes |
| ZM | 197944 | 874193413 | SPORT AUTHORITY | Yes |